**Fill in this information to identify the case:**

Debtor Name _Custom Design Group, LLC_

United States Bankruptcy Court for the: Western District of North Carolina

Case number: _20-50463_

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _February_          Date report filed: _02-22-2021_
MM / DD / YYYY

Line of business: _Manufacturing_          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Rich Srober_

Original signature of responsible party _____

Printed name of responsible party _Rich Srober_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Custom Design Group, LLC

Case number  20-50463

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$100,123.49

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$230,992.74

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

-$294,066.05

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+$63,073.91

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

=$97,049.58

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$8286.31

Debtor Name  Custom Design Group, LLC

Case number 20-50463

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$417,027.37

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?   14

27. What is the number of employees as of the date of this monthly report?   14

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ 7,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 22,000.00

30. How much have you paid this month in other professional fees?   $ 0

31. How much have you paid in total other professional fees since filing the case?   $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $208,948.00 | − | $230,992.74 | = | $ -22,044.74 |
| 33. **Cash disbursements** | $208,090.07 | − | $294,000.05 | = | $ 85,970.58 |
| 34. **Net cash flow** | $ 851.43 | − | $ -63,073.91 | = | $ -62,222.48 |

35. Total projected cash receipts for the next month:   $ 220,306.

36. Total projected cash disbursements for the next month:   − $ 230,011.

37. Total projected net cash flow for the next month:   = $ -9705.00

Debtor Name Custom Design Group, LLC                                    Case number 20-50463

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Peoples**Bank

Statement Date: **02-28-21**
Account #: ████**3296**
Items Imaged: **2**
Page **1**

CUSTOM DESIGN GROUP, LLC
391 10TH AVE NE
HICKORY NC 28601

---

### PEOPLES BANK OFFERS FREE ATM TRANSACTIONS AND WE HAVE YOUR BANKING NEEDS COVERED.  CALL OR STOP BY!

---

**Contact Us:**
Anytime 24 hours a day, 7 days a week:
Visit us online at www.PeoplesBankNC.com
Call Peoples Touch at (828) 464-5030

**Call Customer Service:**
Local: (828) 466-1765
Toll free: (877) 802-1212
Mon - Fri, 8am - 6pm

**Main Telephone:**
Local: (828) 464-5620
Toll free: (800) 948-7195
Mon - Fri, 8am - 5pm

---

| BASIC BUSINESS CHECKING | | | Account #: | ████3296 |
|---|---|---|---|---|
| | | **Beginning Balance** | **Activity** | **Ending Balance** |
| Previous Statement Balance | 11-30-20 | $24,016.50 | | |
| + Deposits/Credits | 0 | | $0.00 | |
| − Checks/Debits | 2 | | $24,000.00 − | |
| − Service Charges | | | $0.00 | |
| + Interest Paid | | | $0.00 | |
| Ending Balance | 02-28-21 | | | $16.50 |
| Days in Statement Period | 90 | | | |

**Overdraft Charges/Refunds Summary**

| Description | This Cycle | YTD |
|---|---|---|
| Total returned item fees | $0.00 | $0.00 |
| Total overdraft fees | $0.00 | $0.00 |
| Total fees charged | $0.00 | $0.00 |

| Description | This Cycle | YTD |
|---|---|---|
| Refund of returned check fees | $0.00 | $0.00 |
| Refund of paid check fees | $0.00 | $0.00 |
| Total fees refunded | $0.00 | $0.00 |

**Account Detail**

| Date | Activity Description | Dep/Credit | Check/Debit |
|---|---|---|---|
| 02-10 | CHECK # 2008 | | $23,000.00 |
| 02-11 | CHECK # 2009 | | $1,000.00 |

**Checks Presented**   * Indicates skip in check number

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 2008 | 02-10 | $23,000.00 | 2009 | 02-11 | $1,000.00 |
| **Total Number of Checks:** | | 2 | **Total Amount of Checks:** | | $24,000.00 |

# CHECKBOOK RECONCILIATION

1. Compare and mark off enclosed checks, charges and deposits against your checkbook listing.

2. List in your checkbook all items which appear on this statement but have not been listed in your checkbook. Example: Automatic Advances, Automatic Payments, cost of service, and NOW interest.

3. To balance your statement, complete the above and then:

A. ENTER:  Statement Balance _____

B. ADD:  Amounts Deposited
   since Date of Statement _____

C. TOTAL: _____

D. SUBTRACT:  OUTSTANDING CHECKS _____

BALANCE _____

**OUTSTANDING CHECKS**

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      |           |        |      |           |        |
|      | SUB TOTAL |        |      | ----------------> |        |
|      |           |        |      | TOTAL     |        |

## THE FOLLOWING DISCLOSURES APPLY TO CONSUMERS ONLY

### ADDITIONAL TRUTH-IN-LENDING DISCLOSURES FOR YOUR REDI-ADVANTAGE ACCOUNT

**Imposition of Finance Charges In your Redi-Advantage Account:**  To figure and impose the FINANCE CHARGE, we will apply the daily periodic rate shown on the face of this Statement to the "average daily balance" of your credit account including cash transactions.  To get the "average daily balance" we will take the beginning balance of your credit account each day, add any new cash advances and subtract any payments or credits.  This gives us the daily balance.  Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "average daily balance".  The average daily balance is or can be multiplied by the number of days in the billing cycle and the daily periodic rate applied to the product to determine the amount of the FINANCE CHARGE.

### BILLING RIGHTS SUMMARY (In case of Errors or Questions About Your Statement)

If you think your statement is wrong, or if you need more information about a transaction on your Statement, write us on a separate sheet at Peoples Bank, P.O. Box 467, Newton, N.C. 28658 as soon as possible.  We must hear from you no later than 60 days after we sent you the first Statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

∘ Your full name and account number.

∘ The dollar amount of the suspected error.

∘ Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your Statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Notice as to Crediting of Payments:**  If payments are received by 5:00 P.M. on a bank business day, they will be credited to your account that same day.  If received at this address after 5:00 P.M. they will be credited as of the following business day.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at (828) 466-1765 or (877) 802-1212 or write us at Peoples Bank, P.O. Box 467, Newton, N.C. 28658 as soon as you can, if you think your statement or receipt is wrong or if you need more information  about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**TO VERIFY RECEIPT OF ANY DIRECT DEPOSIT OR PRE-AUTHORIZED PAYMENTS PLEASE CALL (828) 466-1765 or (877) 802-1212**
**FOR INFORMATION 24 HOURS A DAY CALL PEOPLES TOUCH (828) 464-5030 OR 1-800-283-0799 OR VISIT US ONLINE AT www.PeoplesBankNC.com**
**TO REPORT YOUR ATM OR DEBIT CARD LOST OR STOLEN AFTER BUSINESS HOURS PLEASE CALL 1-800-523-4175**

02/28/2021

8296

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11-30 | $24,016.50 | 02-10 | $1,016.50 | 02-11 | $16.50 |

Visit our website at PeoplesBankNC.com
End of Statement



CK# 2008 FOR $23,000.00 - 2/10/2021

CK# 2009 FOR $1,000.00 - 2/11/2021

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Page 1 of 35
36/E00/0175/0/62
/525
02/28/2021
0000

## Account Statement

CUSTOM DESIGN GROUP, LLC
391 10TH AVENUE DR NE
HICKORY NC 28601-2647

Questions? Please call
1-800-786-8787

---

Keep your SunTrust Accounts safer.
Use unique usernames and passwords for your online bank accounts.
It's best not to recycle the same username and password on multiple websites where you
have an online profile - especially your financial accounts.
Also, try to avoid characters from your email, phone number, birthdate or other personal information.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| TOTAL BUSINESS BANKING | /525 | 02/01/2021 - 02/28/2021 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $47,586.36 | Average Balance | $37,560.70 |
| Deposits/Credits | $285,736.16 | Average Collected Balance | $30,332.95 |
| Checks | $97,985.08 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $204,936.61 | | |
| Ending Balance | $30,400.83 | | |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 525 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 02/01 | 25.68 | | DEPOSIT | 02/10 | 3,398.62 | | DEPOSIT |
| 02/01 | 557.47 | | DEPOSIT | 02/11 | 985.16 | | DEPOSIT |
| 02/02 | 139.31 | | DEPOSIT | 02/12 | 4,036.46 | | DEPOSIT |
| 02/02 | 1,717.37 | | DEPOSIT | 02/16 | 12,158.20 | | DEPOSIT |
| 02/04 | 280.34 | | DEPOSIT | 02/19 | 23,584.28 | | DEPOSIT |
| 02/05 | 4,791.95 | | DEPOSIT | 02/22 | 11,473.65 | | DEPOSIT |
| 02/08 | 3,079.57 | | DEPOSIT | 02/23 | 1,011.69 | | DEPOSIT |
| 02/08 | 4,800.61 | | DEPOSIT | 02/24 | 11,000.00 | | DEPOSIT |
| 02/09 | 51.36 | | DEPOSIT | 02/24 | 642.00 | | DEPOSIT |
| 02/09 | 2,898.62 | | DEPOSIT | 02/24 | 4,623.57 | | DEPOSIT |
| 02/09 | 23,000.00 | | DEPOSIT | 02/24 | 5,000.00 | | DEPOSIT |
| 02/10 | 640.00 | | DEPOSIT | 02/25 | 3,000.00 | | DEPOSIT |
| 02/10 | 1,018.11 | | DEPOSIT | 02/26 | 1,964.54 | | DEPOSIT |
| 02/10 | 2,000.00 | | DEPOSIT | 02/26 | 7,000.00 | | DEPOSIT |
| 02/01 | 258.95 | | ELECTRONIC/ACH CREDIT HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| 02/01 | 1,241.91 | | ELECTRONIC/ACH CREDIT OrderMyGear OrderMyGea ST-J4B2S1H3U9C1 | | | | |
| 02/01 | 2,252.25 | | ELECTRONIC/ACH CREDIT HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| 02/01 | 7,605.54 | | ELECTRONIC/ACH CREDIT HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| 02/02 | 1,077.47 | | ELECTRONIC/ACH CREDIT OrderMyGear OrderMyGea ST-Z2K8S4P4S8L8 | | | | |
| 02/02 | 658.57 | | ELECTRONIC/ACH CREDIT HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| 02/02 | 4,881.34 | | ELECTRONIC/ACH CREDIT HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| 02/03 | 2,245.51 | | ELECTRONIC/ACH CREDIT OrderMyGear OrderMyGea ST-Z9TGH0J1G2D0 | | | | |

Member FDIC   Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

36/E00/0175/0/62
7525
02/28/2021



# Account Statement

| Deposits/<br>Credits | Date | Amount | Serial # | Description \| Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| | 02/03 | 128.94 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/03 | 637.73 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/04 | 210.00 | | *ELECTRONIC/ACH CREDIT*<br>CHRISTIE MGT CO PAYABLES CU7378 | | | |
| | 02/04 | 1,195.99 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-Z1Q0W90805X0 | | | |
| | 02/04 | 1,854.31 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/04 | 16,504.54 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/05 | 694.51 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-I7N4D4M2V5T7 | | | |
| | 02/05 | 315.65 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/05 | 2,398.33 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/05 | 316.46 | | CHECK CARD CREDIT TR DATE 02/04<br>FISHER ATHLETIC  SALISBURY   NC | | | |
| | 02/08 | 18.19 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/08 | 220.75 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/08 | 395.36 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/08 | 544.77 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-03G000R2H4K8 | | | |
| | 02/09 | 1,358.07 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-L2S4U0J7Q6B4 | | | |
| | 02/09 | 618.46 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/09 | 2,226.61 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/10 | 5,191.63 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-U6Q1Z9Z0L5R3 | | | |
| | 02/10 | 122.52 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/10 | 2,033.44 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/10 | 24,256.92 | | ATM DEPOSIT | | | |
| | 02/11 | 792.01 | | *ELECTRONIC/ACH CREDIT*<br>CHRISTIE MGT CO PAYABLES CU7378 | | | |
| | 02/11 | 1,417.64 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-I4T0N3G2S7A9 | | | |
| | 02/11 | 749.53 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/11 | 3,786.73 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/12 | 263.89 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-X4C5T2K0W7Z9 | | | |
| | 02/12 | 813.20 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/12 | 1,462.37 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/16 | 9,011.91 | | ATM DEPOSIT | | | |
| | 02/16 | 3,279.60 | | ATM DEPOSIT | | | |
| | 02/16 | 89.88 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | |
| | 02/16 | 561.60 | | *ELECTRONIC/ACH CREDIT*<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | |
| | 02/16 | 999.07 | | *ELECTRONIC/ACH CREDIT*<br>OrderMyGear OrderMyGea ST-R8C0O5O4C3H8 | | | |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Page 3 of 35
36/E00/0175/0/62
███████525
02/28/2021



# SunTrust

# Account
# Statement

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 02/16 | 1,089.26 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | Lake Norman High Invoices 3891501 | | | | |
| | 02/16 | 3,559.71 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/16 | 4,126.67 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/17 | 833.51 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-Z7J500A6J0J5 | | | | |
| | 02/17 | 1,179.41 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/17 | 1,271.70 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| | 02/18 | 78.11 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | CHRISTIE MGT CO PAYABLES CU7378 | | | | |
| | 02/18 | 3,351.57 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-T9E1O5E3A5Z3 | | | | |
| | 02/18 | 236.47 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| | 02/18 | 5,633.09 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/19 | 1,016.51 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-V8W8T0T4Q4A4 | | | | |
| | 02/19 | 113.42 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/22 | 355.35 | | POINT OF SALE CREDIT TR DATE 02/20 | | | | |
| | | | | REFUNDAMAZON.COM SEATTLE    WA 00000000 | | | | |
| | 02/22 | 30.28 | | CHECK CARD CREDIT TR DATE 02/20 | | | | |
| | | | | BRODER BROS., CO 8005234585  PA | | | | |
| | 02/22 | 35.39 | | CHECK CARD CREDIT TR DATE 02/20 | | | | |
| | | | | BRODER BROS., CO 8005234585  PA | | | | |
| | 02/22 | 278.20 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/22 | 286.09 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-N1N1S1N2P0Q1 | | | | |
| | 02/22 | 1,786.37 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| | 02/22 | 3,016.53 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/23 | 179.76 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | Lake Norman High Invoices 3891501 | | | | |
| | 02/23 | 523.20 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-T0F7G5P0R2F0 | | | | |
| | 02/23 | 1,151.66 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/23 | 2,717.80 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| | 02/23 | 50.78 | | CHECK CARD CREDIT TR DATE 02/22 | | | | |
| | | | | DICK'S SPORTING GOODS HICKORY    NC | | | | |
| | 02/24 | 1,411.48 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-T3P5Z9A5X7U1 | | | | |
| | 02/24 | 575.66 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/24 | 2,107.91 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| | 02/25 | 367.27 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-I1G3V7S3U4I3 | | | | |
| | 02/25 | 881.95 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010586389 | | | | |
| | 02/25 | 1,955.03 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | HRTLAND PMT SYS TXNS/FEES 650000010594961 | | | | |
| | 02/26 | 365.74 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | | OrderMyGear OrderMyGea ST-E7G8E6P7K7J4 | | | | |

Case 20-50463    Doc 70    Filed 04/01/21    Entered 04/01/21 14:06:15    Desc Main
Document    Page 12 of 68

Page 4 of 35
36/E00/0175/0/62
7525
02/28/2021

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183


**SUNTRUST**

# Account Statement

| Deposits/ Credits | Date 02/26 | Amount 5,599.57 | Serial # | Description ELECTRONIC/ACH CREDIT HRTLAND PMT SYS TXNS/FEES 650000010586389 | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|

Deposits/Credits:  101          Total Items Deposited: 63

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 2058 | 2,683.37 | 02/10 | 14024 | 21,594.05 | 02/08 | 14069 | 74.43 | 02/17 |
| | *13910 | 46.10 | 02/10 | 14025 | 1,338.15 | 02/04 | 14070 | 379.60 | 02/12 |
| | *13926 | 67.05 | 02/09 | 14026 | 3,153.69 | 02/04 | 14071 | 72.45 | 02/17 |
| | *13929 | 135.13 | 02/02 | 14027 | 182.76 | 02/09 | 14072 | 130.00 | 02/26 |
| | *13954 | 396.36 | 02/02 | 14028 | 87.03 | 02/09 | 14073 | 439.89 | 02/12 |
| | 13955 | 405.05 | 02/02 | 14029 | 448.51 | 02/09 | 14074 | 406.12 | 02/17 |
| | *13960 | 36.90 | 02/02 | 14030 | 565.56 | 02/09 | 14075 | 75.84 | 02/17 |
| | *13963 | 260.00 | 02/16 | 14031 | 219.78 | 02/09 | 14076 | 318.40 | 02/22 |
| | *13967 | 415.44 | 02/08 | 14032 | 510.74 | 02/08 | 14077 | 191.60 | 02/17 |
| | *13975 | 97.00 | 02/08 | 14033 | 80.10 | 02/08 | 14078 | 84.00 | 02/17 |
| | *13978 | 364.17 | 02/08 | 14034 | 404.80 | 02/05 | 14079 | 59.34 | 02/26 |
| | 13979 | 98.93 | 02/08 | 14035 | 111.96 | 02/08 | 14080 | 99.50 | 02/16 |
| | 13980 | 12.66 | 02/08 | 14036 | 469.04 | 02/05 | *14082 | 400.00 | 02/12 |
| | 13981 | 679.86 | 02/08 | 14037 | 186.96 | 02/08 | 14083 | 21.38 | 02/19 |
| | 13982 | 14.93 | 02/08 | 14038 | 383.50 | 02/09 | 14084 | 44.25 | 02/16 |
| | 13983 | 6.98 | 02/16 | 14039 | 444.80 | 02/22 | 14085 | 100.00 | 02/26 |
| | 13984 | 1,000.00 | 02/08 | 14040 | 66.80 | 02/16 | 14086 | 241.05 | 02/18 |
| | *13993 | 255.00 | 02/19 | 14041 | 84.00 | 02/08 | *14088 | 78.00 | 02/17 |
| | *13995 | 405.50 | 02/02 | 14042 | 243.38 | 02/05 | *14090 | 1,665.45 | 02/17 |
| | 13996 | 400.00 | 02/02 | 14043 | 166.70 | 02/08 | *14092 | 864.00 | 02/17 |
| | 13997 | 232.92 | 02/05 | 14044 | 503.04 | 02/08 | 14093 | 3,422.40 | 02/23 |
| | 13998 | 373.91 | 02/01 | 14045 | 220.00 | 02/09 | *14095 | 183.72 | 02/23 |
| | 13999 | 501.72 | 02/08 | 14046 | 400.00 | 02/09 | 14096 | 498.19 | 02/22 |
| | 14000 | 139.39 | 02/08 | *14048 | 62.38 | 02/08 | 14097 | 513.72 | 02/22 |
| | *14002 | 114.03 | 02/03 | *14050 | 479.88 | 02/10 | 14098 | 93.15 | 02/24 |
| | 14003 | 420.30 | 02/01 | 14051 | 102.70 | 02/08 | 14099 | 298.60 | 02/22 |
| | *14005 | 488.29 | 02/01 | 14052 | 16.50 | 02/08 | 14100 | 103.77 | 02/19 |
| | 14006 | 352.90 | 02/01 | 14053 | 413.49 | 02/10 | 14101 | 393.47 | 02/22 |
| | 14007 | 375.00 | 02/16 | 14054 | 134.38 | 02/26 | 14102 | 327.25 | 02/24 |
| | 14008 | 119.84 | 02/02 | 14055 | 282.84 | 02/25 | *14104 | 319.00 | 02/22 |
| | 14009 | 47.25 | 02/01 | 14056 | 200.00 | 02/10 | *14107 | 115.50 | 02/23 |
| | *14011 | 185.00 | 02/01 | 14057 | 1,415.15 | 02/10 | *14110 | 192.00 | 02/26 |
| | *14013 | 487.44 | 02/08 | 14058 | 975.00 | 02/10 | 14111 | 400.00 | 02/19 |
| | 14014 | 71.25 | 02/02 | 14059 | 726.00 | 02/10 | 14112 | 82.50 | 02/23 |
| | 14015 | 420.00 | 02/12 | 14060 | 10,000.00 | 02/16 | *14114 | 48.00 | 02/26 |
| | 14016 | 323.10 | 02/02 | 14061 | 286.50 | 02/11 | 14115 | 1,642.41 | 02/19 |
| | 14017 | 100.00 | 02/08 | 14062 | 353.60 | 02/18 | 14116 | 1,152.00 | 02/23 |
| | 14018 | 880.00 | 02/03 | 14063 | 1,025.73 | 02/12 | *14119 | 880.00 | 02/24 |
| | 14019 | 2,730.00 | 02/08 | 14064 | 129.79 | 02/18 | 14120 | 489.00 | 02/24 |
| | 14020 | 422.10 | 02/10 | 14065 | 203.88 | 02/22 | 14121 | 3,374.98 | 02/24 |
| | 14021 | 108.18 | 02/02 | 14066 | 507.96 | 02/16 | *14126 | 152.50 | 02/24 |
| | 14022 | 5,800.00 | 02/03 | 14067 | 507.60 | 02/17 | *14144 | 211.10 | 02/26 |
| | 14023 | 1,558.04 | 02/03 | 14068 | 111.15 | 02/26 | *21721 | 3,515.55 | 02/22 |

Checks: 129
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/01 | 35.25 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/01 | 50.36 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/01 | 297.15 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/01 | 98.20 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687   MD |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



# SunTrust

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/01 | 22.66 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 22.66 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 815.94 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 10.11 | | CHECK CARD PURCHASE TR DATE 01/26 STAHLS 800-478-2457 MI |
| | 02/01 | 114.42 | | CHECK CARD PURCHASE TR DATE 01/29 SANMAR CORP 800-3463369 WA |
| | 02/01 | 192.89 | | CHECK CARD PURCHASE TR DATE 01/27 CHAMPRO SPORTS WHEELING IL |
| | 02/01 | 237.82 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 296.23 | | CHECK CARD PURCHASE TR DATE 01/29 SANMAR CORP 800-3463369 WA |
| | 02/01 | 47.21 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 85.60 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 438.42 | | CHECK CARD PURCHASE TR DATE 01/27 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/01 | 55.40 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 300.56 | | CHECK CARD PURCHASE TR DATE 01/28 RAWLINGSSPORTSGOODS 8665391054 MO |
| | 02/01 | 1,420.42 | | CHECK CARD PURCHASE TR DATE 01/29 S&S ACTIVEWEAR 8005232155 IL |
| | 02/01 | 210.20 | | CHECK CARD PURCHASE TR DATE 01/29 S&S ACTIVEWEAR 8005232155 IL |
| | 02/01 | 23.40 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 137.76 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 27.66 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 347.26 | | CHECK CARD PURCHASE TR DATE 01/30 SANMAR CORP 800-3463369 WA |
| | 02/01 | 20.14 | | CHECK CARD PURCHASE TR DATE 01/29 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 27.30 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 146.04 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 156.90 | | CHECK CARD PURCHASE TR DATE 01/28 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/01 | 77.91 | | CHECK CARD PURCHASE TR DATE 01/28 CHAMPRO SPORTS WHEELING IL |
| | 02/01 | 70.98 | | CHECK CARD PURCHASE TR DATE 01/28 STAHLS 800-478-2457 MI |
| | 02/01 | 236.96 | | CHECK CARD PURCHASE TR DATE 01/30 SANMAR CORP 800-3463369 WA |
| | 02/01 | 118.37 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 26.74 | | RECURRING CHECK CARD PURCHASE TR DATE 01/29 ADOBE ACROPRO SUBS4085366000 CA |
| | 02/01 | 1,243.42 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/01 | 26.28 | | CHECK CARD PURCHASE TR DATE 01/28 RICHARDSON(541)687-18180R |
| | 02/01 | 176.25 | | CHECK CARD PURCHASE TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687 MD |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Page 6 of 35
36/E00/0175/0/62
████████7525
02/28/2021



# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/01 | 226.34 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 22.27 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 128.41 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 57.91 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 40.28 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 211.51 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 199.92 | | CHECK CARD PURCHASE  TR DATE 01/30 PERRY ELLIS INTERNATIO 3058731111  FL |
| | 02/01 | 699.72 | | CHECK CARD PURCHASE  TR DATE 01/30 SANMAR CORP 800-3463369  WA |
| | 02/01 | 36.00 | | CHECK CARD PURCHASE  TR DATE 01/30 SANMAR CORP 800-3463369  WA |
| | 02/01 | 89.52 | | CHECK CARD PURCHASE  TR DATE 01/29 SANMAR CORP 800-3463369  WA |
| | 02/01 | 1,046.36 | | CHECK CARD PURCHASE  TR DATE 01/30 BRODER BROS., CO8005234585  PA |
| | 02/01 | 528.90 | | CHECK CARD PURCHASE  TR DATE 01/31 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 185.44 | | CHECK CARD PURCHASE  TR DATE 01/31 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 39.31 | | CHECK CARD PURCHASE  TR DATE 01/29 CUTTER & BUCK INC  8009279299  WA |
| | 02/01 | 1,303.62 | | CHECK CARD PURCHASE  TR DATE 01/30 DICK'SSPORTINGGOODS.CO877-8469997 PA |
| | 02/01 | 138.00 | | CHECK CARD PURCHASE  TR DATE 01/29 BEST BUY    00004259 HICKORY    NC |
| | 02/01 | 340.00 | | CHECK CARD PURCHASE  TR DATE 01/30 PW CUSTOM 8564061020  NJ |
| | 02/01 | 20.00 | | CHECK CARD PURCHASE  TR DATE 01/29 VERSATRANS INC7344147600  MI |
| | 02/01 | 34.98 | | CHECK CARD PURCHASE  TR DATE 01/31 SANMAR CORP 800-3463369  WA |
| | 02/01 | 21.85 | | POINT OF SALE DEBIT  TR DATE 01/29 AMAZON.COM*172QX8KW3 SEATTLE     WA 00000000 |
| | 02/01 | 74.36 | | POINT OF SALE DEBIT  TR DATE 01/30 AMAZON.COM*RNOU91ZH3 SEATTLE     WA 00000101 |
| | 02/01 | 3.78 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 361.70 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 141.00 | | CHECK CARD PURCHASE  TR DATE 01/31 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 75.00 | | CHECK CARD PURCHASE  TR DATE 01/30 QDIGITIZINGCOM  877-7334390 AZ |
| | 02/01 | 11.77 | | CHECK CARD PURCHASE  TR DATE 01/30 SINALITEINC 8668992499  OH |
| | 02/01 | 279.90 | | CHECK CARD PURCHASE  TR DATE 01/26 CHAMPRO SPORTS WHEELING    IL |
| | 02/01 | 115.81 | | CHECK CARD PURCHASE  TR DATE 01/30 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/01 | 7.88 | | ELECTRONIC/ACH DEBIT PAYPAL  INST XFEREBAYINCSHIP |
| | 02/01 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  91899738 |
| | 02/01 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  91899913 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183





# Account
# Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/01 | 50.27 | | ELECTRONIC/ACH DEBIT<br>OrderMyGear.com  ORDERMYGEA ST-A8N6W8N4K6M5 |
| | 02/01 | 242.17 | | ELECTRONIC/ACH DEBIT<br>PAYPAL  INST XFEREBAY INC |
| | 02/01 | 840.89 | | ELECTRONIC/ACH DEBIT<br>HRTLAND PMT SYS TXNS/FEES 650000010594961 |
| | 02/01 | 2,518.07 | | ELECTRONIC/ACH DEBIT<br>HRTLAND PMT SYS TXNS/FEES 650000010586389 |
| | 02/02 | 42.79 | | CHECK CARD PURCHASE  TR DATE 02/01<br>WWW.KOHLS.COM #0873866-887-8884 OH |
| | 02/02 | 159.67 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/01<br>INDEED  203-564-2400 CT |
| | 02/02 | 249.37 | | CHECK CARD PURCHASE  TR DATE 02/01<br>VERSATRANS INC 7344147600  MI |
| | 02/02 | 20.17 | | CHECK CARD PURCHASE  TR DATE 02/01<br>DNH*GODADDY.COM 480-5058855  AZ |
| | 02/02 | 527.30 | | CHECK CARD PURCHASE  TR DATE 02/01<br>FISHER ATHLETIC SALISBURY    NC |
| | 02/02 | 20.16 | | CHECK CARD PURCHASE  TR DATE 02/01<br>AUGUSTA SPORTSWEAR INC  8002376695   GA |
| | 02/02 | 51.29 | | CHECK CARD PURCHASE  TR DATE 02/01<br>AUGUSTA SPORTSWEAR INC  8002376695   GA |
| | 02/02 | 252.68 | | CHECK CARD PURCHASE  TR DATE 02/01<br>EPIC SPORTS  888-2692440 KS |
| | 02/02 | 204.51 | | CHECK CARD PURCHASE  TR DATE 02/02<br>ULINE   *SHIP SUPPLIES 800-295-5510 WI |
| | 02/02 | 240.51 | | POINT OF SALE DEBIT  TR DATE 02/02<br>WAL-MART #0948  HICKORY    NC 24094801 |
| | 02/02 | 30.80 | | ELECTRONIC/ACH DEBIT<br>AUTHNET GATEWAY  BILLING 115769201 |
| | 02/02 | 50.00 | | ELECTRONIC/ACH DEBIT<br>XPS Ship 8008810288 91918825 |
| | 02/02 | 50.00 | | ELECTRONIC/ACH DEBIT<br>XPS Ship 8008810288 91918878 |
| | 02/02 | 106.40 | | ELECTRONIC/ACH DEBIT<br>XPS Ship 8008810288 91919097 |
| | 02/03 | 85.59 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/02<br>ADOBE CREATIVE CLOUD 8004438158  CA |
| | 02/03 | 241.68 | | CHECK CARD PURCHASE  TR DATE 02/01<br>CAROLINA MADE  7048216425  NC |
| | 02/03 | 263.20 | | CHECK CARD PURCHASE  TR DATE 02/03<br>EASTBAY  8006286301  NY |
| | 02/03 | 335.45 | | CHECK CARD PURCHASE  TR DATE 02/01<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/03 | 4,929.90 | | CHECK CARD PURCHASE  TR DATE 02/01<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/03 | 150.65 | | CHECK CARD PURCHASE  TR DATE 02/03<br>BRODER BROS., CO8005234585  PA |
| | 02/03 | 201.60 | | CHECK CARD PURCHASE  TR DATE 02/02<br>AUGUSTA SPORTSWEAR INC  8002376695   GA |
| | 02/03 | 72.80 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/03<br>PUBLIC STORAGE 08599  800-567-0759 NC |
| | 02/03 | 132.00 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/03<br>MSFT * E0500DIYAX MSBILL.INFO WA |
| | 02/03 | 513.60 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/03<br>MSFT *<E0500DJBK2>MSBILL.INFO WA  02028181 |
| | 02/03 | 192.60 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/03<br>MSFT *<E0500DIZG2> MSBILL.INFO WA  02028181 |
| | 02/03 | 30.00 | | CHECK CARD PURCHASE  TR DATE 02/02<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/03 | 3.06 | | ELECTRONIC/ACH DEBIT<br>PAYPAL  INST XFEREBAYINCSHIP |

Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

36/E00/0175/0/62
　　　　　/525
02/28/2021



Account
Statement



| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/03 | 49.45 | | *ELECTRONIC/ACH DEBIT* |
| | | | | MERCHANT BANKCD DISCOUNT 992203050883 |
| | 02/04 | 6.28 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 430.55 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 90.63 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 20.42 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 205.55 | | CHECK CARD PURCHASE TR DATE 02/01 |
| | | | | BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/04 | 274.25 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | SANMAR CORP 800-3463369 WA |
| | 02/04 | 45.02 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 59.90 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | QUILL CORPORATION 800-982-3400 SC |
| | 02/04 | 183.36 | | CHECK CARD PURCHASE TR DATE 02/01 |
| | | | | TEXSOURCE 7047399612 NC |
| | 02/04 | 90.63 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 2,913.82 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 148.29 | | CHECK CARD PURCHASE TR DATE 02/02 |
| | | | | CHAMPRO SPORTS WHEELING IL |
| | 02/04 | 29.42 | | CHECK CARD PURCHASE TR DATE 02/02 |
| | | | | CAROLINA MADE 7048216425 NC |
| | 02/04 | 14.25 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/04 | 414.63 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | STICKER MULE 8009759465 NY |
| | 02/04 | 119.77 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | SINALITEINC 8668992499 OH |
| | 02/04 | 300.41 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | NEW YORK CUSTOM LABELS 5120600053 NY |
| | 02/04 | 300.41 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | NEW YORK CUSTOM LABELS 5120600053 NY |
| | 02/04 | 32.90 | | CHECK CARD PURCHASE TR DATE 02/04 |
| | | | | OUTDOOR CAP 800-279-3216 AR |
| | 02/04 | 25.58 | | POINT OF SALE DEBIT TR DATE 02/03 |
| | | | | THE HOME DEPOT HICKORY NC 06213071 |
| | 02/04 | 106.16 | | POINT OF SALE DEBIT TR DATE 02/03 |
| | | | | WAL-MART #1060 MORGANTON NC24106001 |
| | 02/04 | 123.10 | | POINT OF SALE DEBIT TR DATE 02/03 |
| | | | | AMAZON.COM*CR41J4AV3 SEATTLE WA 00000101 |
| | 02/04 | 333.11 | | CHECK CARD PURCHASE TR DATE 02/03 |
| | | | | SANMAR CORP 800-3463369 WA |
| | 02/04 | 15.63 | | *ELECTRONIC/ACH DEBIT* |
| | | | | OrderMyGear.com OrderMyGea ST-X4X0R0Q4N9R2 |
| | 02/04 | 50.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | XPS Ship 8008810288 91946022 |
| | 02/04 | 50.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | XPS Ship 8008810288 91954102 |
| | 02/05 | 276.96 | | CHECK CARD PURCHASE TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/05 | 42.30 | | CHECK CARD PURCHASE TR DATE 02/04 |
| | | | | SANMAR CORP 800-3463369 WA |
| | 02/05 | 983.35 | | CHECK CARD PURCHASE TR DATE 02/02 |
| | | | | BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/05 | 210.08 | | CHECK CARD PURCHASE TR DATE 02/04 |
| | | | | SANMAR CORP 800-3463369 WA |

1674                                    Member FDIC                         Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



**SUNTRUST**

# Account
# Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/05 | 121.99 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/05 | 332.31 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/05 | 55.39 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/05 | 45.32 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/05 | 282.00 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/05 | 2.99 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | SANMAR CORP 800-3463369  WA |
| | 02/05 | 18.54 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | CAROLINA MADE  7048216425  NC |
| | 02/05 | 54.07 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | CAROLINA MADE  7048216425  NC |
| | 02/05 | 227.30 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | CAROLINA MADE  7048216425  NC |
| | 02/05 | 113.71 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | YONEMA S.A DAKAR        SN |
| | 02/05 | 19.31 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/05 | 93.94 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | FABRIC WHOLESALE DIREC  315-864-6702 NY |
| | 02/05 | 192.03 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | EPIC SPORTS  888-2692440  KS |
| | 02/05 | 24.60 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | VISTAPR*VISTAPRINT.COM  866-8936743 MA |
| | 02/05 | 742.16 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | NEW YORK CUSTOM LABELS  5120600053  NY |
| | 02/05 | 35.28 | | CHECK CARD PURCHASE  TR DATE 02/04 |
| | | | | SANMAR CORP 800-3463369  WA |
| | 02/05 | 462.64 | | CHECK CARD PURCHASE  TR DATE 02/05 |
| | | | | BRODER BROS., CO8005234585  PA |
| | 02/05 | 50.00 | | ELECTRONIC/ACH DEBIT |
| | | | | XPS Ship8008810288  91961161 |
| | 02/05 | 50.00 | | ELECTRONIC/ACH DEBIT |
| | | | | XPS Ship8008810288  91967928 |
| | 02/05 | 50.00 | | ELECTRONIC/ACH DEBIT |
| | | | | XPS Ship8008810288  91968692 |
| | 02/08 | 31.38 | | CHECK CARD PURCHASE  TR DATE 02/06 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/08 | 57.91 | | CHECK CARD PURCHASE  TR DATE 02/07 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/08 | 59.95 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | TEAM EXPRESS  210-3487000  MO |
| | 02/08 | 33.95 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | TEAM EXPRESS  210-3487000  MO |
| | 02/08 | 249.98 | | CHECK CARD PURCHASE  TR DATE 02/06 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/08 | 869.26 | | CHECK CARD PURCHASE  TR DATE 02/03 |
| | | | | ON DECK SPORTS  617-580-6171 MA |
| | 02/08 | 100.71 | | CHECK CARD PURCHASE  TR DATE 02/06 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/08 | 745.20 | | CHECK CARD PURCHASE  TR DATE 02/05 |
| | | | | SANMAR CORP 800-3463369  WA |
| | 02/08 | 45.32 | | CHECK CARD PURCHASE  TR DATE 02/07 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/08 | 88.12 | | CHECK CARD PURCHASE  TR DATE 02/07 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/08 | 39.85 | | CHECK CARD PURCHASE  TR DATE 02/06 |
| | | | | UA.COM*888-727-6687 MD 8884276687   MD |

  Member FDIC  Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 10 of 35
36/E00/0175/0/62
7525
02/28/2021





# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/08 | 23.32 | | CHECK CARD PURCHASE TR DATE 02/06 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 16.45 | | CHECK CARD PURCHASE TR DATE 02/04 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/08 | 133.85 | | CHECK CARD PURCHASE TR DATE 02/04 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/08 | 338.08 | | CHECK CARD PURCHASE TR DATE 02/04 CAROLINA MADE 7048216425 NC |
| | 02/08 | 368.99 | | CHECK CARD PURCHASE TR DATE 02/05 S&S ACTIVEWEAR 8005232155 IL |
| | 02/08 | 418.12 | | CHECK CARD PURCHASE TR DATE 02/06 SANMAR CORP 800-3463369 WA |
| | 02/08 | 166.31 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 426.30 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 407.88 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 305.58 | | CHECK CARD PURCHASE TR DATE 02/05 S&S ACTIVEWEAR 8005232155 IL |
| | 02/08 | 17.63 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 229.68 | | CHECK CARD PURCHASE TR DATE 02/07 SANMAR CORP 800-3463369 WA |
| | 02/08 | 52.87 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 105.74 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 34.57 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 188.44 | | CHECK CARD PURCHASE TR DATE 02/05 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 113.29 | | CHECK CARD PURCHASE TR DATE 02/05 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 962.72 | | CHECK CARD PURCHASE TR DATE 02/05 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 363.50 | | CHECK CARD PURCHASE TR DATE 02/06 PW CUSTOM 8564061020 NJ |
| | 02/08 | 79.99 | | CHECK CARD PURCHASE TR DATE 02/05 PAYPAL *FLORIDAFLEX 4029357733 FL |
| | 02/08 | 349.99 | | CHECK CARD PURCHASE TR DATE 02/05 SP * SII STORE 5738663676 MO |
| | 02/08 | 40.32 | | CHECK CARD PURCHASE TR DATE 02/05 AUGUSTA SPORTSWEAR INC 8002376695 GA |
| | 02/08 | 116.63 | | CHECK CARD PURCHASE TR DATE 02/05 STICKER MULE 8009759465 NY |
| | 02/08 | 20.33 | | CHECK CARD PURCHASE TR DATE 02/05 STICKER MULE 8009759465 NY |
| | 02/08 | 513.54 | | RECURRING CHECK CARD PURCHASE TR DATE 02/07 ADOBE CREATIVE CLOUD 8004438158 CA |
| | 02/08 | 265.09 | | CHECK CARD PURCHASE TR DATE 02/05 SANMAR CORP 800-3463369 WA |
| | 02/08 | 16.60 | | CHECK CARD PURCHASE TR DATE 02/07 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 357.82 | | CHECK CARD PURCHASE TR DATE 02/06 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/08 | 3.03 | | ELECTRONIC/ACH DEBIT PAYPAL INST XFEREBAYINCSHIP |
| | 02/08 | 3.12 | | ELECTRONIC/ACH DEBIT PAYPAL INST XFEREBAYINCSHIP |
| | 02/08 | 8.72 | | ELECTRONIC/ACH DEBIT PAYPAL INST XFEREBAYINCSHIP |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183





# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/08 | 50.00 | | *ELECTRONIC/ACH DEBIT* <br> XPS Ship 8008810288 91974053 |
| | 02/08 | 50.00 | | *ELECTRONIC/ACH DEBIT* <br> XPS Ship 8008810288 91974091 |
| | 02/08 | 50.00 | | *ELECTRONIC/ACH DEBIT* <br> XPS Ship 8008810288 91974308 |
| | 02/09 | 430.76 | | CHECK CARD PURCHASE  TR DATE 02/04 <br> TEAM EXPRESS   210-3487000  MO |
| | 02/09 | 192.51 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> HIT PROMOTIONAL PROD I  7275415561   FL |
| | 02/09 | 1,764.82 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> HIT PROMOTIONAL PROD I  7275415561   FL |
| | 02/09 | 36.29 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> SINALITEINC 8668992499  OH |
| | 02/09 | 171.74 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> BRODER BROS., CO8005234585   PA |
| | 02/09 | 64.34 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> AUGUSTA SPORTSWEAR INC  8002376695   GA |
| | 02/09 | 31.21 | | *ELECTRONIC/ACH DEBIT* <br> STATE FARM RO 27 SFPP  07 S 1262437807 |
| | 02/09 | 50.00 | | *ELECTRONIC/ACH DEBIT* <br> XPS Ship 8008810288 91991542 |
| | 02/09 | 50.00 | | *ELECTRONIC/ACH DEBIT* <br> XPS Ship 8008810288 91999270 |
| | 02/10 | 405.67 | | CHECK CARD PURCHASE  TR DATE 02/04 <br> BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/10 | 358.80 | | CHECK CARD PURCHASE  TR DATE 02/04 <br> BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/10 | 45.84 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> CAROLINA MADE 7048216425   NC |
| | 02/10 | 205.47 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> AUGUSTA SPORTSWEAR INC  8002376695   GA |
| | 02/10 | 29.69 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> CAROLINA MADE 7048216425   NC |
| | 02/10 | 386.25 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> CAROLINA MADE 7048216425   NC |
| | 02/10 | 33.10 | | CHECK CARD PURCHASE  TR DATE 02/08 <br> BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/10 | 30.00 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> QDIGITIZINGCOM 877-733-4390 AZ |
| | 02/10 | 156.15 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> EPIC SPORTS   888-2692440  KS |
| | 02/10 | 32,174.06 | | WIRE TRANSFER DR TRN #056858 |
| | 02/10 | 50.00 | | *ELECTRONIC/ACH DEBIT* <br> XPS Ship 8008810288 92012406 |
| | 02/11 | 877.72 | | CHECK CARD PURCHASE  TR DATE 02/03 <br> BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/11 | 395.89 | | CHECK CARD PURCHASE  TR DATE 02/05 <br> STAHLS  800-478-2457 MI |
| | 02/11 | 12.19 | | CHECK CARD PURCHASE  TR DATE 02/10 <br> UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/11 | 70.97 | | CHECK CARD PURCHASE  TR DATE 02/10 <br> SANMAR CORP 800 3463369  WA |
| | 02/11 | 537.79 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> TEXSOURCE 7047399612  NC |
| | 02/11 | 31.93 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> CHAMPRO SPORTS WHEELING   IL |
| | 02/11 | 67.16 | | CHECK CARD PURCHASE  TR DATE 02/10 <br> UA.COM*888-727-6687 MD 8884276687   MD |
| | 02/11 | 296.29 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> CHAMPRO SPORTS WHEELING   IL |
| | 02/11 | 54.47 | | CHECK CARD PURCHASE  TR DATE 02/09 <br> RICHARDSON(541)687-1818OR |

Member FDIC                    Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 12 of 35
364E00/0175/0/62
7525
02/28/2021



# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/11 | 1,105.53 | | CHECK CARD PURCHASE  TR DATE 02/09 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/11 | 70.00 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/10 EIG*CONSTANTCONTACT.CO 855-2295506 MA |
| | 02/11 | 275.00 | | CHECK CARD PURCHASE  TR DATE 02/11 PW CUSTOM 8564061020  NJ |
| | 02/11 | 80.18 | | CHECK CARD PURCHASE  TR DATE 02/10 AUGUSTA SPORTSWEAR INC  8002376695  GA |
| | 02/11 | 49.15 | | CHECK CARD PURCHASE  TR DATE 02/10 RICHARDSON(541)687-1818OR |
| | 02/11 | 42.38 | | POINT OF SALE DEBIT  TR DATE 02/11 AMAZON.COM*H54XV8N03 SEATTLE    WA 00000101 |
| | 02/11 | 47.13 | | ELECTRONIC/ACH DEBIT OrderMyGear.com  OrderMyGea ST-L3J6S3M9F8J9 |
| | 02/11 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92020459 |
| | 02/11 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92026775 |
| | 02/12 | 332.26 | | CHECK CARD PURCHASE  TR DATE 02/11 S&S ACTIVEWEAR  8005232155  IL |
| | 02/12 | 70.24 | | CHECK CARD PURCHASE  TR DATE 02/10 CHAMPRO SPORTS WHEELING    IL |
| | 02/12 | 297.48 | | CHECK CARD PURCHASE  TR DATE 02/11 SANMAR CORP 800-3463369 WA |
| | 02/12 | 4,621.06 | | ELECTRONIC/ACH DEBIT SAN MAR  CUST DEPOS 187209 |
| | 02/12 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92032202 |
| | 02/16 | 22.66 | | CHECK CARD PURCHASE  TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 27.17 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 13.10 | | CHECK CARD PURCHASE  TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 62.95 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 191.52 | | CHECK CARD PURCHASE  TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 110.90 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 384.99 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 604.32 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 604.32 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 187.56 | | CHECK CARD PURCHASE  TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 897.82 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 317.46 | | CHECK CARD PURCHASE  TR DATE 02/12 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 35.25 | | CHECK CARD PURCHASE  TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 16.86 | | CHECK CARD PURCHASE  TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/16 | 273.89 | | CHECK CARD PURCHASE  TR DATE 02/12 SANMAR CORP 800-3463369  WA |
| | 02/16 | 915.60 | | CHECK CARD PURCHASE  TR DATE 02/10 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 25.30 | | CHECK CARD PURCHASE  TR DATE 02/10 CHAMPRO SPORTS WHEELING    IL |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Page 13 of 35
36/E00/0175/0/62
7525
02/28/2021



# SunTrust

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/16 | 223.73 | | CHECK CARD PURCHASE TR DATE 02/11 RAWLINGSSPORTSGOODS 8665391054 MO |
| | 02/16 | 303.15 | | CHECK CARD PURCHASE TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 188.95 | | CHECK CARD PURCHASE TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 118.34 | | CHECK CARD PURCHASE TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 52.88 | | CHECK CARD PURCHASE TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 30.21 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 631.93 | | CHECK CARD PURCHASE TR DATE 02/13 SANMAR CORP 800-3463369 WA |
| | 02/16 | 583.79 | | CHECK CARD PURCHASE TR DATE 02/11 CHAMPRO SPORTS WHEELING IL |
| | 02/16 | 181.26 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 207.47 | | CHECK CARD PURCHASE TR DATE 02/13 SANMAR CORP 800-3463369 WA |
| | 02/16 | 151.46 | | CHECK CARD PURCHASE TR DATE 02/11 CAROLINA MADE 7048216425 NC |
| | 02/16 | 87.75 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 79.50 | | CHECK CARD PURCHASE TR DATE 02/11 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 835.11 | | CHECK CARD PURCHASE TR DATE 02/11 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 188.80 | | CHECK CARD PURCHASE TR DATE 02/11 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 399.67 | | CHECK CARD PURCHASE TR DATE 02/11 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 435.03 | | CHECK CARD PURCHASE TR DATE 02/11 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 70.56 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 65.52 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 60.48 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 70.56 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 243.88 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 60.48 | | CHECK CARD PURCHASE TR DATE 02/14 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 65.52 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 20.00 | | CHECK CARD PURCHASE TR DATE 02/13 PW CUSTOM 8564061020 NJ |
| | 02/16 | 419.00 | | CHECK CARD PURCHASE TR DATE 02/12 DECONETWORK AMERICA 4045434921 GA |
| | 02/16 | 20.00 | | CHECK CARD PURCHASE TR DATE 02/13 PW CUSTOM 8564061020 NJ |
| | 02/16 | 187.83 | | CHECK CARD PURCHASE TR DATE 02/14 SANMAR CORP 800-3463369 WA |
| | 02/16 | 60.18 | | CHECK CARD PURCHASE TR DATE 02/12 RICHARDSON541687-18180R |
| | 02/16 | 288.00 | | CHECK CARD PURCHASE TR DATE 02/15 MARUCCI SPORTS LLC BATON ROUGE LA |
| | 02/16 | 168.65 | | CHECK CARD PURCHASE TR DATE 02/13 BRODER BROS., CO8005234585 PA |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183





# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/16 | 14.26 | | CHECK CARD PURCHASE TR DATE 02/12 RICHARDSON(541)687-18180R |
| | 02/16 | 859.64 | | CHECK CARD PURCHASE TR DATE 02/12 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/16 | 130.94 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 198.19 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 173.71 | | CHECK CARD PURCHASE TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 343.50 | | CHECK CARD PURCHASE TR DATE 02/16 PW CUSTOM 8564061020 NJ |
| | 02/16 | 22.68 | | CHECK CARD PURCHASE TR DATE 02/15 AUGUSTA SPORTSWEAR INC 8002376695 GA |
| | 02/16 | 575.97 | | CHECK CARD PURCHASE TR DATE 02/16 BRODER BROS., CO8005234585 PA |
| | 02/16 | 8.09 | | CHECK CARD PURCHASE TR DATE 02/16 BRODER BROS., CO8005234585 PA |
| | 02/16 | 6.90 | | CHECK CARD PURCHASE TR DATE 02/16 BRODER BROS., CO8005234585 PA |
| | 02/16 | 4.23 | | CHECK CARD PURCHASE TR DATE 02/16 BRODER BROS., CO8005234585 PA |
| | 02/16 | 14.26 | | CHECK CARD PURCHASE TR DATE 02/15 RICHARDSON(541)687-18180R |
| | 02/16 | 239.52 | | POINT OF SALE DEBIT TR DATE 02/15 Speedpay: Duke-Energy Cincinnati OHE000010 |
| | 02/16 | 13.10 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 38.92 | | CHECK CARD PURCHASE TR DATE 02/13 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 33.75 | | CHECK CARD PURCHASE TR DATE 02/15 UA.COM*888-727-6687 MD 8884276687 MD |
| | 02/16 | 3.12 | | ELECTRONIC/ACH DEBIT PAYPAL INST XFEREBAYINC.SHIP |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92056909 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92056945 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92057528 |
| | 02/16 | 7,645.27 | | ELECTRONIC/ACH DEBIT NC DEPT REVENUE TAX PYMT 043000098850896 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92064103 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92064113 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92064171 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92065477 |
| | 02/16 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92065508 |
| | 02/17 | 153.60 | | CHECK CARD PURCHASE TR DATE 02/12 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/17 | 435.42 | | CHECK CARD PURCHASE TR DATE 02/12 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/17 | 561.92 | | CHECK CARD PURCHASE TR DATE 02/12 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/17 | 445.33 | | CHECK CARD PURCHASE TR DATE 02/12 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/17 | 494.33 | | CHECK CARD PURCHASE TR DATE 02/12 BADGER SPORTSWEAR 704-871-0990 NC |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

2C 599/01 75/0/62
7525
02/28/2021



# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/17 | 535.03 | | CHECK CARD PURCHASE  TR DATE 02/12 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/17 | 573.92 | | CHECK CARD PURCHASE  TR DATE 02/12 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/17 | 494.33 | | CHECK CARD PURCHASE  TR DATE 02/12 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/17 | 533.53 | | CHECK CARD PURCHASE  TR DATE 02/12 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/17 | 351.82 | | CHECK CARD PURCHASE  TR DATE 02/16 S&S ACTIVEWEAR  8005232155  IL |
| | 02/17 | 264.04 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 33.55 | | CHECK CARD PURCHASE  TR DATE 02/15 CHAMPRO SPORTS WHEELING    IL |
| | 02/17 | 13.80 | | CHECK CARD PURCHASE  TR DATE 02/15 CAROLINA MADE  7048216425   NC |
| | 02/17 | 80.24 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 54.15 | | CHECK CARD PURCHASE  TR DATE 02/15 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/17 | 264.05 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 264.05 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 264.05 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 264.04 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 264.04 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 264.05 | | CHECK CARD PURCHASE  TR DATE 02/16 DICK'SSPORTINGGOODS.CO8778469997 PA |
| | 02/17 | 96.80 | | CHECK CARD PURCHASE  TR DATE 02/16 FABRIC WHOLESALE DIREC  315-864-6702 NY |
| | 02/17 | 32.89 | | CHECK CARD PURCHASE  TR DATE 02/17 BRODER BROS., CO8005234585  PA |
| | 02/17 | 80.99 | | CHECK CARD PURCHASE  TR DATE 02/16 SINALITEINC 8568992499  OH |
| | 02/17 | 44.51 | | CHECK CARD PURCHASE  TR DATE 02/16 RICHARDSON(541)687-18180R |
| | 02/17 | 300.00 | | POINT OF SALE DEBIT  TR DATE 02/17 GoFundMe Redwood City CA  00000007 |
| | 02/17 | 3,953.07 | | ELECTRONIC/ACH DEBIT SAN MAR  CUST DEPOS  187209 |
| | 02/17 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92069990 |
| | 02/18 | 100.71 | | CHECK CARD PURCHASE  TR DATE 02/17 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/18 | 302.85 | | CHECK CARD PURCHASE  TR DATE 02/15 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/18 | 483.77 | | CHECK CARD PURCHASE  TR DATE 02/17 SANMAR CORP 800-3463369 WA |
| | 02/18 | 850.68 | | CHECK CARD PURCHASE  TR DATE 02/17 SANMAR CORP 800-3463369 WA |
| | 02/18 | 90.65 | | CHECK CARD PURCHASE  TR DATE 02/17 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/18 | 74.02 | | CHECK CARD PURCHASE  TR DATE 02/17 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/18 | 172.90 | | CHECK CARD PURCHASE  TR DATE 02/15 BADGER SPORTSWEAR  704-871-0990 NC |
| | 02/18 | 285.99 | | CHECK CARD PURCHASE  TR DATE 02/16 CHAMPRO SPORTS WHEELING    IL |

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



**SunTrust**

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/18 | 29.60 | | CHECK CARD PURCHASE  TR DATE 02/16 OLDE TAVERN  HICKORY     NC |
| | 02/18 | 149.30 | | CHECK CARD PURCHASE  TR DATE 02/16 TRANSFER EXPRESS  440 918-1900 OH |
| | 02/18 | 74.00 | | CHECK CARD PURCHASE  TR DATE 02/16 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/18 | 126.20 | | CHECK CARD PURCHASE  TR DATE 02/16 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/18 | 138.49 | | CHECK CARD PURCHASE  TR DATE 02/17 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/18 | 21.82 | | CHECK CARD PURCHASE  TR DATE 02/17 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/18 | 343.50 | | CHECK CARD PURCHASE  TR DATE 02/18 PW CUSTOM 8564061020  NJ |
| | 02/18 | 36.29 | | CHECK CARD PURCHASE  TR DATE 02/17 SINALITEINC 8668992499  OH |
| | 02/18 | 72.50 | | CHECK CARD PURCHASE  TR DATE 02/17 HELMETFITTING.COM 3347073409  AL |
| | 02/18 | 34.82 | | CHECK CARD PURCHASE  TR DATE 02/17 THE UPS STORE 0455  HICKORY    NC |
| | 02/18 | 580.00 | | CHECK CARD PURCHASE  TR DATE 02/17 HELMETFITTING.COM 3347073409  AL |
| | 02/18 | 29.50 | | CHECK CARD PURCHASE  TR DATE 02/17 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/18 | 171.95 | | CHECK CARD PURCHASE  TR DATE 02/17 SANMAR CORP 800-3463369 WA |
| | 02/18 | 15.24 | | *ELECTRONIC/ACH DEBIT* OrderMyGear.com  OrderMyGea ST-Q7X8K1I7S2G7 |
| | 02/18 | 102.54 | | *ELECTRONIC/ACH DEBIT* XPS Ship 8008810288  92082943 |
| | 02/19 | 65.00 | | ACCOUNT ANALYSIS FEE |
| | 02/19 | 17.63 | | CHECK CARD PURCHASE  TR DATE 02/18 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/19 | 148.15 | | CHECK CARD PURCHASE  TR DATE 02/18 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/19 | 202.42 | | CHECK CARD PURCHASE  TR DATE 02/18 SANMAR CORP 800-3463369 WA |
| | 02/19 | 40.28 | | CHECK CARD PURCHASE  TR DATE 02/18 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/19 | 251.80 | | CHECK CARD PURCHASE  TR DATE 02/18 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/19 | 184.23 | | CHECK CARD PURCHASE  TR DATE 02/18 LIGHTSPEED RETAIL INC. 8669321801  NY |
| | 02/19 | 93.50 | | CHECK CARD PURCHASE  TR DATE 02/17 CUTTER & BUCK INC  8009279299  WA |
| | 02/19 | 359.07 | | CHECK CARD PURCHASE  TR DATE 02/17 TEXSOURCE  7047399612  NC |
| | 02/19 | 109.59 | | CHECK CARD PURCHASE  TR DATE 02/18 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/19 | 217.74 | | CHECK CARD PURCHASE  TR DATE 02/19 BRODER BROS., CO8005234585  PA |
| | 02/19 | 35.16 | | CHECK CARD PURCHASE  TR DATE 02/18 AUGUSTA SPORTSWEAR INC  8002376695  GA |
| | 02/19 | 84.75 | | CHECK CARD PURCHASE  TR DATE 02/18 EPIC SPORTS  888-2692440 KS |
| | 02/19 | 46.78 | | CHECK CARD PURCHASE  TR DATE 02/18 RICHARDSON(541)687-1818 OR |
| | 02/19 | 1,357.19 | | CHECK CARD PURCHASE  TR DATE 02/18 FISHER ATHLETIC SALISBURY  NC |
| | 02/19 | 540.66 | | CHECK CARD PURCHASE  TR DATE 02/19 BRODER BROS., CO8005234585  PA |
| | 02/19 | 114.14 | | CHECK CARD PURCHASE  TR DATE 02/19 BRODER BROS., CO8005234585  PA |

Member FDIC
Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 17 of 35
36/F00/0175/0/62
⬛⬛⬛⬛⬛7525
02/28/2021

# Account
# Statement

| Withdrawals/<br>Debits | Date<br>Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/19 | 29.00 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/19<br>SHOPIFY* 101726236 ELK GROVE VILIL |
| | 02/19 | 7.40 | | ELECTRONIC/ACH DEBIT<br>PAYPAL  INST XFEREBAYINCSHIP |
| | 02/19 | 50.00 | | ELECTRONIC/ACH DEBIT<br>XPS Ship8008810288 92097953 |
| | 02/19 | 50.00 | | ELECTRONIC/ACH DEBIT<br>XPS Ship8008810288 92105106 |
| | 02/22 | 54.73 | | CHECK CARD PURCHASE  TR DATE 02/19<br>SANMAR CORP 800-3463369  WA |
| | 02/22 | 210.19 | | CHECK CARD PURCHASE  TR DATE 02/19<br>SANMAR CORP 800-3463369  WA |
| | 02/22 | 104.90 | | CHECK CARD PURCHASE  TR DATE 02/17<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/22 | 963.07 | | CHECK CARD PURCHASE  TR DATE 02/17<br>STAHLS  800-478-2457 MI |
| | 02/22 | 34.20 | | CHECK CARD PURCHASE  TR DATE 02/18<br>CUTTER & BUCK INC 8009279299  WA |
| | 02/22 | 214.57 | | CHECK CARD PURCHASE  TR DATE 02/19<br>S&S ACTIVEWEAR  8005232155  IL |
| | 02/22 | 143.85 | | CHECK CARD PURCHASE  TR DATE 02/18<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/22 | 51.67 | | CHECK CARD PURCHASE  TR DATE 02/18<br>CHAMPRO SPORTS WHEELING    IL |
| | 02/22 | 409.87 | | CHECK CARD PURCHASE  TR DATE 02/20<br>SANMAR CORP 800-3463369  WA |
| | 02/22 | 115.37 | | CHECK CARD PURCHASE  TR DATE 02/18<br>CAROLINA MADE  7048216425  NC |
| | 02/22 | 48.48 | | CHECK CARD PURCHASE  TR DATE 02/18<br>CUTTER & BUCK INC 8009279299  WA |
| | 02/22 | 968.00 | | CHECK CARD PURCHASE  TR DATE 02/18<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/22 | 167.85 | | CHECK CARD PURCHASE  TR DATE 02/19<br>RAWLINGSSPORTSGOODS  8665391054  MO |
| | 02/22 | 96.15 | | CHECK CARD PURCHASE  TR DATE 02/18<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/22 | 167.00 | | CHECK CARD PURCHASE  TR DATE 02/18<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/22 | 14.99 | | CHECK CARD PURCHASE  TR DATE 02/19<br>MAILCHIMP  *MISC MAILCHIMP.COMGA |
| | 02/22 | 717.18 | | CHECK CARD PURCHASE  TR DATE 02/20<br>THE EMBROIDERY STORE 8887390555  NC |
| | 02/22 | 247.81 | | CHECK CARD PURCHASE  TR DATE 02/20<br>BRODER BROS., CO8005234585  PA |
| | 02/22 | 294.24 | | CHECK CARD PURCHASE  TR DATE 02/20<br>DICK'SSPORTINGGOODS.CO877-8469997 PA |
| | 02/22 | 166.74 | | CHECK CARD PURCHASE  TR DATE 02/19<br>SAL SARITAS - 103 - 2ND  HICKORY     NC |
| | 02/22 | 89.20 | | CHECK CARD PURCHASE  TR DATE 02/19<br>ROBBINS SIGN SUPPLY IN828-758-1954 NC |
| | 02/22 | 97.95 | | CHECK CARD PURCHASE  TR DATE 02/19<br>RAWLINGSSPORTSGOODS  8665391054  MO |
| | 02/22 | 19.20 | | CHECK CARD PURCHASE  TR DATE 02/19<br>FISHER ATHLETIC SALISBURY   NC |
| | 02/22 | 294.25 | | CHECK CARD PURCHASE  TR DATE 02/19<br>CHAMPRO SPORTS WHEELING    IL |
| | 02/22 | 57.54 | | CHECK CARD PURCHASE  TR DATE 02/19<br>CHAMPRO SPORTS WHEELING    IL |
| | 02/22 | 1,000.41 | | CHECK CARD PURCHASE  TR DATE 02/20<br>DICK'SSPORTINGGOODS.CO877-8469997 PA |
| | 02/22 | 239.23 | | POINT OF SALE DEBIT  TR DATE 02/20<br>LOWE'S #1097 MORGANTON   NC001 |

1683          Member FDIC          Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183





# Account Statement

| Withdrawals/<br>Debits | Date<br>Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/22 | 23.47 | | POINT OF SALE DEBIT  TR DATE 02/21<br>AMAZON.COM*NF5LD67G3 SEATTLE  WA 00000101 |
| | 02/22 | 7.40 | | *ELECTRONIC/ACH DEBIT*<br>PAYPAL  INST XFEREBAYINCSHIP |
| | 02/22 | 50.00 | | *ELECTRONIC/ACH DEBIT*<br>XPS Ship 8008810288  92111849 |
| | 02/22 | 50.00 | | *ELECTRONIC/ACH DEBIT*<br>XPS Ship 8008810288  92112063 |
| | 02/22 | 50.00 | | *ELECTRONIC/ACH DEBIT*<br>XPS Ship 8008810288  92120526 |
| | 02/22 | 8,083.32 | | *ELECTRONIC/ACH DEBIT*<br>NC DEPT REVENUE TAX PYMT 043000099045686 |
| | 02/23 | 22.56 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 149.34 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 22.66 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 8.56 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 100.71 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 452.47 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 45.32 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 103.23 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 47.84 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 20.14 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 151.10 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 28.50 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 111.30 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 141.00 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 131.35 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 22.66 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 28.50 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 56.07 | | CHECK CARD PURCHASE  TR DATE 02/22<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/23 | 162.99 | | CHECK CARD PURCHASE  TR DATE 02/22<br>NYFIFTH 8776959722  CA |
| | 02/23 | 45.00 | | *ELECTRONIC/ACH DEBIT*<br>Affinity Affinity G  ST-S2D5V6H5AOK3 |
| | 02/23 | 435.80 | | *ELECTRONIC/ACH DEBIT*<br>Affinity Affinity G  ST-W4D6P1D5E4S8 |
| | 02/23 | 50.00 | | *ELECTRONIC/ACH DEBIT*<br>XPS Ship 8008810288  92132821 |
| | 02/24 | 29.13 | | CHECK CARD PURCHASE  TR DATE 02/23<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/24 | 201.44 | | CHECK CARD PURCHASE  TR DATE 02/23<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/24 | 77.02 | | CHECK CARD PURCHASE  TR DATE 02/23<br>QUILL CORPORATION 800-982-3400 SC |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183





SUNTRUST

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/24 | 46.64 | | CHECK CARD PURCHASE  TR DATE 02/23 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/24 | 65.59 | | CHECK CARD PURCHASE  TR DATE 02/22 CAROLINA MADE  7048216425  NC |
| | 02/24 | 125.35 | | CHECK CARD PURCHASE  TR DATE 02/22 CAROLINA MADE  7048216425  NC |
| | 02/24 | 862.29 | | CHECK CARD PURCHASE  TR DATE 02/22 TEXSOURCE  7047399612  NC |
| | 02/24 | 172.92 | | CHECK CARD PURCHASE  TR DATE 02/23 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/24 | 259.70 | | CHECK CARD PURCHASE  TR DATE 02/23 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/24 | 30.83 | | CHECK CARD PURCHASE  TR DATE 02/23 ANTHEMSPORT 8006886709  CT |
| | 02/24 | 36.00 | | CHECK CARD PURCHASE  TR DATE 02/23 MARUCCI SPORTS LLC  BATON ROUGE  LA |
| | 02/24 | 341.00 | | CHECK CARD PURCHASE  TR DATE 02/23 KWIK GOAL LTD.  2155362200  PA |
| | 02/24 | 590.40 | | CHECK CARD PURCHASE  TR DATE 02/23 RICHARDSON(541)687-1818OR |
| | 02/24 | 4.68 | | ELECTRONIC/ACH DEBIT PAYPAL  INST XFEREBAYINCSHIP |
| | 02/24 | 3,103.35 | | ELECTRONIC/ACH DEBIT SAN MAR  CUST DEPOS  187209 |
| | 02/24 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92153812 |
| | 02/24 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92145333 |
| | 02/24 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92146401 |
| | 02/24 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288  92153770 |
| | 02/25 | 55.44 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 34.14 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 27.24 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 35.85 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 391.80 | | CHECK CARD PURCHASE  TR DATE 02/19 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 636.89 | | CHECK CARD PURCHASE  TR DATE 02/21 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 118.27 | | CHECK CARD PURCHASE  TR DATE 02/24 SANMAR CORP 800-3463369  WA |
| | 02/25 | 320.83 | | CHECK CARD PURCHASE  TR DATE 02/22 MV SPORT WEATHERPROOF TEL6316222489NY |
| | 02/25 | 265.83 | | CHECK CARD PURCHASE  TR DATE 02/22 MV SPORT WEATHERPROOF TEL6316222489NY |
| | 02/25 | 176.30 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 8.43 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 459.41 | | CHECK CARD PURCHASE  TR DATE 02/22 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 44.98 | | CHECK CARD PURCHASE  TR DATE 02/24 SANMAR CORP 800-3463369  WA |
| | 02/25 | 478.42 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 85.15 | | CHECK CARD PURCHASE  TR DATE 02/24 UA.COM*888-727-6687 MD 8884276687  MD |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

36/F00/0175/0/62
[redacted]7525
02/28/2021





# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/25 | 45.85 | | CHECK CARD PURCHASE  TR DATE 02/24<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 201.43 | | CHECK CARD PURCHASE  TR DATE 02/24<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 123.45 | | CHECK CARD PURCHASE  TR DATE 02/23<br>CHAMPRO SPORTS WHEELING    IL |
| | 02/25 | 41.53 | | CHECK CARD PURCHASE  TR DATE 02/24<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 115.10 | | CHECK CARD PURCHASE  TR DATE 02/23<br>CUTTER & BUCK INC  8009279299  WA |
| | 02/25 | 72.05 | | CHECK CARD PURCHASE  TR DATE 02/24<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 1,105.93 | | CHECK CARD PURCHASE  TR DATE 02/24<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/25 | 1,201.37 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 4,025.22 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 34.00 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 64.47 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/25 | 259.00 | | CHECK CARD PURCHASE  TR DATE 02/24<br>ISACORDTHREADCOM  6369464115  MO |
| | 02/25 | 44.50 | | CHECK CARD PURCHASE  TR DATE 02/24<br>RICHARDSON(541)687-18180R |
| | 02/25 | 80.33 | | CHECK CARD PURCHASE  TR DATE 02/24<br>RICHARDSON(541)687-18180R |
| | 02/25 | 30,725.53 | | WIRE TRANSFER DR TRN #060608 |
| | 02/25 | 6.11 | | ELECTRONIC/ACH DEBIT<br>OrderMyGear.com  OrderMyGea ST-I8C5G0F1P0B3 |
| | 02/26 | 15.01 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 234.20 | | CHECK CARD PURCHASE  TR DATE 02/25<br>SANMAR CORP 800-3463369  WA |
| | 02/26 | 595.45 | | CHECK CARD PURCHASE  TR DATE 02/22<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/26 | 64.19 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 359.55 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/26 | 402.88 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 505.83 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/26 | 90.63 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 13.99 | | CHECK CARD PURCHASE  TR DATE 02/25<br>SANMAR CORP 800-3463369  WA |
| | 02/26 | 178.45 | | CHECK CARD PURCHASE  TR DATE 02/23<br>BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/26 | 176.26 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 284.04 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 250.46 | | CHECK CARD PURCHASE  TR DATE 02/24<br>CHAMPRO SPORTS WHEELING    IL |
| | 02/26 | 22.07 | | CHECK CARD PURCHASE  TR DATE 02/24<br>CAROLINA MADE  7048216425  NC |
| | 02/26 | 304.70 | | CHECK CARD PURCHASE  TR DATE 02/25<br>UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 189.94 | | CHECK CARD PURCHASE  TR DATE 02/24<br>CHAMPRO SPORTS WHEELING    IL |

Member FDIC

Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 21 of 35
36/E00/0175/0/62
7525
02/28/2021

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/26 | 214.47 | | CHECK CARD PURCHASE  TR DATE 02/24 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/26 | 22.28 | | CHECK CARD PURCHASE  TR DATE 02/24 BADGER SPORTSWEAR 704-871-0990 NC |
| | 02/26 | 29.00 | | RECURRING CHECK CARD PURCHASE  TR DATE 02/25 INKFROG.COM PHOENIX    AZ |
| | 02/26 | 162.80 | | CHECK CARD PURCHASE  TR DATE 02/26 BRODER BROS., CO8005234585  PA |
| | 02/26 | 252.14 | | CHECK CARD PURCHASE  TR DATE 02/25 U HAUL STORE 0086775 HICKORY    NC |
| | 02/26 | 171.20 | | CHECK CARD PURCHASE  TR DATE 02/25 WINTERMUTETECH CATAWBA    NC |
| | 02/26 | 22.66 | | CHECK CARD PURCHASE  TR DATE 02/25 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 65.46 | | CHECK CARD PURCHASE  TR DATE 02/25 UA.COM*888-727-6687 MD 8884276687  MD |
| | 02/26 | 211.20 | | CHECK CARD PURCHASE  TR DATE 02/25 SANMAR CORP 800-3463369  WA |
| | 02/26 | 291.83 | | CHECK CARD PURCHASE  TR DATE 02/25 SANMAR CORP 800-3463369  WA |
| | 02/26 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92173042 |
| | 02/26 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92173797 |
| | 02/26 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92174580 |
| | 02/26 | 50.00 | | ELECTRONIC/ACH DEBIT XPS Ship 8008810288 92180697 |
| | 02/26 | 251.00 | | ACTIVITY FEE |

Withdrawals/Debits:  518

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/01 | 39,709.60 | 39,385.60 | 02/16 | 38,987.37 | 14,539.37 |
| | 02/02 | 43,776.70 | 42,059.70 | 02/17 | 27,084.95 | 27,084.95 |
| | 02/03 | 28,505.23 | 28,505.23 | 02/18 | 31,372.43 | 31,372.43 |
| | 02/04 | 37,674.50 | 37,394.50 | 02/19 | 49,659.59 | 27,161.59 |
| | 02/05 | 40,354.99 | 35,603.99 | 02/22 | 45,163.01 | 40,720.01 |
| | 02/08 | 13,260.44 | 8,895.44 | 02/23 | 43,504.68 | 42,493.68 |
| | 02/09 | 38,047.70 | 12,271.70 | 02/24 | 57,402.08 | 37,488.08 |
| | 02/10 | 35,518.92 | 8,752.92 | 02/25 | 22,038.64 | 20,038.64 |
| | 02/11 | 38,849.71 | 38,849.71 | 02/26 | 30,400.83 | 28,586.83 |
| | 02/12 | 37,389.37 | 36,353.37 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

How can we make life easier for you?
Enroll in paperless statements via Online Banking to help you cut clutter and stay organized.
No paper to keep track of and no limitation to viewing important information. Start today.
Sign in to Online Banking and update your Statement Delivery preferences.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 22 of 35
36/E00/0175/0/62
████████ 525
02/28/2021



# Account
# Statement

**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____    Year _____

| | | |
|---|---|---|
| **Bank Balance** Shown on statement | $ _____ | **Your Transaction Register Balance** $ _____ |

**Add (+)** Deposits not shown on this statement (if any).      $ _____

**Add (+)** Other credits shown on this statement but not in transaction register.    $ _____

Total (+)  $ _____

**Subtract (-)** Checks and other items outstanding but not paid on this statement (if any).

**Add (+)** Interest paid (for use in balancing interest-bearing accounts only).    $ _____

| $ | | $ |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Total (+)    $ _____

**Subtract (-)** Other debits shown on this statement but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |

Total (-)    $ _____        Total (-)    $ _____

Balance    $ _____        Balance    $ _____

These balances should agree ↑

---

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994, Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

1688                                    Member FDIC                          Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 23 of 35
36/E00/0175/0/62
7525
02/28/2021



## Account Statement



| | | |
|---|---|---|
| Ck # 2058 | 02/10 | $2,683.37 |
| Ck # 13910 | 02/01 | $46.10 |
| Ck # 13926 | 02/09 | $67.05 |
| Ck # 13929 | 02/02 | $135.13 |
| Ck # 13954 | 02/02 | $396.36 |
| Ck # 13955 | 02/02 | $405.05 |
| Ck # 13960 | 02/02 | $36.90 |
| Ck # 13963 | 02/16 | $260.00 |
| Ck # 13967 | 02/08 | $415.44 |
| Ck # 13975 | 02/01 | $97.00 |

Member FDIC

Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Account
Statement



Ck # 13978   02/08   $364.17

Ck # 13979   02/08   $98.93

Ck # 13980   02/08   $12.66

Ck # 13981   02/08   $679.86

Ck # 13982   02/08   $14.93

Ck # 13983   02/16   $6.98

Ck # 13984   02/08   $1,000.00

Ck # 13993   02/19   $255.00

Ck # 13995   02/02   $405.50

Ck # 13996   02/02   $400.00



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 25 of 35
36/E00/0175/0/62
525
02/28/2021

## Account Statement



Ck # 13997      02/05      $232.92

Ck # 13998      02/01      $373.91

Ck # 13999      02/08      $501.72

Ck # 14000      02/08      $139.39

Ck # 14002      02/03      $114.03



Ck # 14003      02/01      $420.30

Ck # 14005      02/01      $488.29

Ck # 14006      02/01      $352.90

Ck # 14007      02/16      $375.00

Ck # 14008      02/02      $119.84

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



# SUNTRUST

# Account Statement



Ck # 14009   02/01   $47.25

Ck # 14016   02/02   $323.10

Ck # 14011   02/01   $185.00

Ck # 14017   02/08   $100.00

Ck # 14013   02/08   $487.44

Ck # 14018   02/03   $880.00

Ck # 14014   02/02   $71.25

Ck # 14019   02/03   $2,730.00

Ck # 14015   02/12   $420.00

Ck # 14020   02/10   $422.10

Member FDIC

Continued on next page.



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 27 of 35
36/500/0175/0/62
7525
02/28/2021



# Account
# Statement



| | | |
|---|---|---|
| Ck # 14021 | 02/02 | $108.18 |
| Ck # 14022 | 02/03 | $5,800.00 |
| Ck # 14023 | 02/03 | $1,558.04 |
| Ck # 14024 | 02/08 | $21,594.05 |
| Ck # 14025 | 02/04 | $1,338.15 |
| Ck # 14026 | 02/04 | $3,153.69 |
| Ck # 14027 | 02/09 | $182.76 |
| Ck # 14028 | 02/09 | $87.03 |
| Ck # 14029 | 02/03 | $448.51 |
| Ck # 14030 | 02/09 | $565.56 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 28 of 35
36/E00/0175/0/62
7525
02/28/2021



## Account Statement



Ck # 14031    02/09    $219.78

Ck # 14036    02/05    $469.04

Ck # 14032    02/08    $510.74

Ck # 14037    02/08    $186.96

Ck # 14033    02/08    $80.10

Ck # 14038    02/09    $383.50

Ck # 14034    02/05    $404.80

Ck # 14039    02/22    $444.80

Ck # 14035    02/08    $111.96

Ck # 14040    02/16    $66.80

Member FDIC
Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 29 of 35
36/E00/0175/0/62
7525
02/28/2021





## Account Statement



Ck # 14041   02/08   $84.00

Ck # 14042   02/05   $243.38

Ck # 14043   02/08   $166.70

Ck # 14044   02/08   $503.04

Ck # 14045   02/09   $220.00

Ck # 14046   02/09   $400.00

Ck # 14048   02/08   $62.38

Ck # 14050   02/10   $479.88

Ck # 14051   02/08   $102.70

Ck # 14052   02/08   $16.50

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 30 of 35
36/00/0175/0/62
7525
02/28/2021





## Account Statement



| Ck # 14053 | 02/10 | $413.49 | Ck # 14058 | 02/10 | $975.00 |
| Ck # 14054 | 02/26 | $134.38 | Ck # 14059 | 02/10 | $726.00 |
| Ck # 14055 | 02/25 | $282.84 | Ck # 14060 | 02/16 | $10,000.00 |
| Ck # 14056 | 02/10 | $200.00 | Ck # 14061 | 02/11 | $286.50 |
| Ck # 14057 | 02/10 | $1,415.15 | Ck # 14062 | 02/18 | $353.60 |

1696                Member FDIC                Continued on next page



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 31 of 35
36/E00/0175/0/62
7525
02/28/2021

# Account Statement



| Ck # 14063 | 02/12 | $1,025.73 |
| Ck # 14064 | 02/18 | $129.79 |
| Ck # 14065 | 02/22 | $203.88 |
| Ck # 14066 | 02/16 | $507.96 |
| Ck # 14067 | 02/17 | $507.60 |
| Ck # 14068 | | 15 |
| Ck # 14069 | 02/17 | $74.43 |
| Ck # 14070 | 02/12 | $379.60 |
| Ck # 14071 | 02/17 | $72.45 |
| Ck # 14072 | 02/26 | $130.00 |

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 32 of 35
36/E00/0175/0/62
7525
02/28/2021



# Account Statement



Ck # 14073    02/12    $439.89

Ck # 14078    02/17    $84.00

Ck # 14074    02/17    $406.12

Ck # 14079    02/26    $59.34

Ck # 14075    02/17    $75.84

Ck # 14080    02/16    $99.50

Ck # 14076    02/22    $318.40

Ck # 14082    02/12    $400.00

Ck # 14077    02/17    $191.60

Ck # 14083    02/19    $21.38



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 33 of 35
36/F00/0175/0/62
█████ 525
02/28/2021

# Account
# Statement



| Ck # 14084 | 02/16 | $44.25 |

| Ck # 14085 | 02/26 | $100.00 |

| Ck # 14086 | 02/18 | $241.05 |

| Ck # 14088 | 02/17 | $78.00 |

| Ck # 14090 | 02/17 | $1,665.45 |

| Ck # 14092 | 02/17 | $864.00 |

| Ck # 14093 | 02/23 | $3,422.40 |

| Ck # 14095 | 02/23 | $183.72 |

| Ck # 14096 | 02/22 | $498.19 |

| Ck # 14097 | 02/22 | $513.72 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 34 of 35
36/00/0175/0/62
525
02/28/2021



## Account Statement



Ck # 14098    02/24    $93.15



Ck # 14104    02/22    $319.00



Ck # 14099    02/22    $298.60



Ck # 14107    02/23    $115.50



Ck # 14100    02/19    $103.77



Ck # 14110    02/26    $192.00



Ck # 14101    02/22    $393.47



Ck # 14111    02/19    $400.00



Ck # 14102    02/24    $327.25



Ck # 14112    02/23    $82.50

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 35 of 35
36/E00/0175/0/62
525
02/28/2021



## Account Statement



Ck # 14114        02/26        $48.00



Ck # 14121        02/24        $3,374.98



Ck # 14115        02/19        $1,642.41



Ck # 14126        02/24        $152.50



Ck # 14116        02/23        $1,152.00

Ck # 14144        02/26        $211.10



Ck # 14119        02/24        $880.00



Ck # 21721        02/22        $3,515.55

Ck # 14120        02/24        $489.00



**First Citizens Bank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

ZE
145

36167
CUSTOM DESIGN GROUP LLC
391 10TH AVE DR NE
HICKORY NC 28601-2647

**Your Account(s) At A Glance**

Checking
Balance                    66,632.25+

---

Statement Period: February 1 , 2021     Thru February 28, 2021          Account Number :        4113

## Premier Business Checking
Account Number        113                              Enclosures In Statement:  0

| Beginning Balance | 88,520.63+ | Statement Period Days | 28 |
|---|---|---|---|
| 0 Deposits | 0.00 | Average Ledger Balance | 83,383.00+ |
| 13 Other Credits | 987.39+ | | |
| 4 Checks | 19,000.00- | | |
| 23 Other Debits | 3,875.77- | | |
| Monthly Service Charge | 0.00 | | |

**Ending Balance**          66,632.25+

## Other Credits To Your Account

| Date | Description | Amount |
|---|---|---|
| 02-01 | Ebay Edi Pymnts Tx******8311Xt | 153.91 |
| 02-02 | Ebay Edi Pymnts Tx******7011Xt | 18.60 |
| 02-04 | Ebay Edi Pymnts Tx******5511Xt | 83.09 |
| 02-09 | Ebay Edi Pymnts Tx******8011Xt | 24.02 |
| 02-10 | Ebay Edi Pymnts Tx******1411Xt | 47.63 |
| 02-12 | Ebay Edi Pymnts Tx******2811Xt | 194.12 |
| 02-12 | Ebay Edi Pymnts Tx******6111Xt | 61.41 |
| 02-18 | Ebay Edi Pymnts Tx******9711Xt | 15.98 |
| 02-22 | Ebay Edi Pymnts Tx******6011Xt | 49.26 |
| 02-23 | Ebay Edi Pymnts Tx******8911Xt | 43.60 |
| 02-24 | Ebay Edi Pymnts Tx******9411Xt | 172.85 |
| 02-25 | Ebay Edi Pymnts Tx******6411Xt | 40.24 |
| 02-26 | Ebay Edi Pymnts Tx******3111Xt | 82.68 |
| | Total | 987.39 |

## Checks Paid From Your Account

| Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|
| 1021 | 02-10 | 1,000.00 | 1023 | 02-24 | 5,000.00 |
| 1022 | 02-24 | 11,000.00 | 1024 | 02-25 | 2,000.00 |

*Prior Check Number(s) Not Included or Out of Sequence.



Direct Customer Inquiry Calls To
FIRST CITIZENS DIRECT
Telephone Banking At 1-888-323-4732.

## Other Debits From Your Account

| Date | Description | Amount |
|------|-------------|--------|
| 02-02 | POS Sig 02/01 Visa #8198 Int*quickbooks Online 800-446-8848 Ca | 70.00 |
| 02-03 | POS Sig 02/02 Visa #8198 Badger Sportswear 704-871-0990 NC | 428.54 |
| 02-08 | POS Sig 02/05 Visa #8198 Badger Sportswear 704-871-0990 NC | 206.30 |
| 02-11 | POS Sig 02/10 Visa #8198 Coldesi 877-7933278 Fl | 136.43 |
| 02-11 | POS Sig 02/11 Visa #8198 Broder Bros., Co 800-523-4585 Pa | 178.77 |
| 02-12 | POS Sig 02/10 Visa #8198 Carolina Made 704-8216425 NC | 15.41 |
| 02-12 | POS Sig 02/10 Visa #8198 Carolina Made 704-8216425 NC | 24.38 |
| 02-12 | POS Sig 02/10 Visa #8198 Carolina Made 704-8216425 NC | 45.68 |
| 02-12 | POS Sig 02/11 Visa #8198 Dick'ssportinggoods.co 877-8489997 Pa | 75.93 |
| 02-12 | POS Sig 02/10 Visa #8198 Carolina Made 704-8216425 NC | 151.52 |
| 02-16 | POS Sig 02/11 Visa #8198 Cutter & Buck Inc 800-927-9299 Wa | 57.71 |
| 02-16 | POS Sig 02/12 Visa #8198 Cutter & Buck Inc 800-927-9299 Wa | 82.68 |
| 02-16 | POS Sig 02/12 Visa #8198 Badger Sportswear 704-871-0990 NC | 152.70 |
| 02-16 | POS Sig 02/12 Visa #8198 S&s Activewear 800-523-2155 Il | 210.96 |
| 02-16 | POS Sig 02/10 Visa #8198 Champro Sports 847-229-4050 Il | 222.62 |
| 02-16 | POS Sig 02/12 Visa #8198 Sanmar Corp 800-3463369 Wa | 241.90 |
| 02-16 | POS Sig 02/12 Visa #8198 Sanmar Corp 800-3463369 Wa | 587.84 |
| 02-26 | POS Sig 02/25 Visa #8198 Badger Sportswear 704-871-0990 NC | 22.28 |
| 02-26 | POS Sig 02/25 Visa #8198 Badger Sportswear 704-871-0990 NC | 57.28 |
| 02-26 | POS Sig 02/25 Visa #8198 Badger Sportswear 704-871-0990 NC | 444.34 |
| 02-26 | POS Sig 02/25 Visa #8198 Galaxydigitizing 713-574-1446 NC | 450.00 |
| 02-26 | Digital Banking Fees | 7.50 |
| 02-26 | Paper Statement Fee | 5.00 |

Total                                                               3,875.77

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02-01 | 88,674.54+ | 02-10 | 87,143.04+ | 02-23 | 85,322.88+ |
| 02-02 | 88,623.14+ | 02-11 | 86,827.84+ | 02-24 | 69,495.73+ |
| 02-03 | 88,194.60+ | 02-12 | 86,770.45+ | 02-25 | 67,535.97+ |
| 02-04 | 88,277.69+ | 02-16 | 85,214.04+ | 02-26 | 66,632.25+ |
| 02-08 | 88,071.39+ | 02-18 | 85,230.02+ | | |
| 02-09 | 88,095.41+ | 02-22 | 85,279.28+ | | |

**FirstCitizensBank**

36167

Statement Period: February 1 , 2021    Thru February 28, 2021                Account Number :            113

## FOLLOW THESE EASY STEPS TO BALANCE YOUR CHECKING ACCOUNT

1. Write here the ending balance shown on the front of this statement.
2. Add deposits not credited in this statement. (Use table A.)
3. Total of lines 1 and 2.
4. Checks and other debits outstanding not charged to your account. (Use table B.)
5. Subtract line 4 from line 3. This should be your current checkbook balance.

Note: If your statement does not balance, please check to be sure you have entered in your check register all automatic transactions (service charges, advances, payments, drafts etc.) shown on the front of your statement. Please notify the Bank promptly of any discrepancy in your account statement.

| | | |
|---|---|---|
| 1 | $ | |
| 2 | +$ | |
| 3 | =$ | |
| 4 | - $ | |
| 5 | =$ | |

| A. Deposits/Credits | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| Total Amount | |

| B. Outstanding Checks/Debits | |
|---|---|
| Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Amount | |

**How to Compute Interest Charges on Your Line of Credit.**    We figure the interest charge on your account by applying the periodic rate to your "average daily balance" (including current transactions). To get the "average daily balance," we first determine the daily balance of your Account each day. We take the beginning balance of your account each day, add any new advances and charges, and subtract any new payments or credits and any unpaid interest charges, credit insurance premiums, late charges and other charges that have been posted to the account. Those calculations give us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." Next, we multiply the "average daily balance" by the daily periodic rate applicable to your account. The daily periodic rate is determined by dividing the Annual Percentage Rate by the number of days in the year. That result is then multiplied by the number of days in the billing cycle to obtain the monthly interest charge. Automatic payment debits are posted to your account after your "average daily balance" is calculated. Interest charges and any credit insurance premiums that accrue during each billing cycle are added to the balance of your account on the last day of the billing cycle prior to the calculation of your minimum payment.

**Variable Rate.**    Unless the terms of your revolving line of credit specify that the rate is fixed, your daily periodic rate and Annual Percentage Rate are variable rates subject to change each month.

**What To Do If You Think You Find A Mistake On Your Statement (Consumer Accounts Only).**    If you think there is an error on your statement, write to us at the address shown on page one of your statement. In your letter, give us the following information: (1) *Account information:* Your name and account number. (2) *Dollar amount:* The dollar amount of the suspected error. (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount; (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount; (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance; (4) We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases (Consumer Accounts Only).**    This section applies if you access your line of credit using a credit card. If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true: (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.) (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify. (3) You must not yet have fully paid for the purchase. If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at Credit Card Center-RVA01, P.O. Box 1590, Roanoke, VA 24007-9903; or by calling our Customer Contact Center at 1.888.323.4732. If you call, we may require you to provide us with a written statement concerning your dissatisfaction with the purchase. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**Liability for Unauthorized Use of Credit Card (Consumer Accounts Only).**    If you notice the loss or theft of your credit card or a possible unauthorized use of your card, you should write to us immediately at: Credit Card Center-RVA01, P.O. Box 1590, Roanoke, VA 24007-9903, or call us at our Customer Contact Center, 1.888.323.4732. You will not be liable for any unauthorized use that occurs after you notify us. You may, however, be liable for unauthorized use that occurs before your notice to us. In any case, your liability will not exceed $50.

**Credit History Errors.**    If you believe we have inaccurately reported information about your account history to a consumer reporting agency, please notify us in writing at the Bank address stated on page one of your statement.

**Prompt Crediting of Payments.**    To receive credit for a payment on the date we receive the payment, we must receive your payment prior to 5:00 p.m. on a Bank business day (any day except Saturday, Sunday or a bank holiday). If paying at a branch or by mail, then payments must include the payment coupon. In addition, if paying by mail, payment must be mailed to the specific address furnished by the Bank. Payments received at any of our ATMs; payments received on a business day after 5:00 p.m.; payments received at a branch or by mail without a coupon; and, payments received on a day that is not a Bank business day, will be credited to your account no later than the next Bank business day.

**Preauthorized Deposits.**    If direct deposits are made to your account at least every 60 days by the same person or entity, you can call us at the telephone number shown on page one of your statement to find out whether the deposit has been made.

# First Citizens Bank

Statement Period: February 1 , 2021    Thru February 28, 2021      Account Number :    4113

**In Case of Errors or Questions About Your Electronic Transfers (Consumer Accounts Only).** If you think your statement or receipt is wrong or if you need more information about a transfer on a statement or receipt, telephone or write us as soon as you can at the telephone number or address which appears on page one of your statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must: (1) tell us your name and account number; (2) describe the error or the transfer you are unsure about (including the date it occurred), and explain as clearly as you can why you believe it is in error or why you need more information; and (3) tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. We may take up to 45 days to complete our investigation (90 days for transfers initiated outside the U.S. or resulting from point-of-sale debit-card transactions). If we take more than 10 business days (5 days for certain Visa® Check Card transactions; 20 days for certain new accounts), we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**Credit Limit.** When you make a payment on your account, we may, at our option, delay advancing additional funds from your line of credit in reliance on that payment until we confirm that your payment has been fully and finally collected. If we placed a hold on a credited payment pending our final determination of collectability, the "Available Credit" amount on the front page of this statement will **not** reflect this payment and funds in the amount of the hold will not be available to you for subsequent advances until we confirm that your payment has been fully and finally collected.

**Interest Charge.** The term "Interest Charge" on your statement has the same meaning as the term "Finance Charge" that may appear in your revolving line of credit documents.

# CUSTOM DESIGN GROUP LLC

## Transaction List by Date

### February 2021

| Date | Transaction Type | Posting | Name | Memo/Description | Account | Split | Amount |
|------|------|------|------|------|------|------|------|
| 02/01/2021 | Deposit | Yes | Rick Carpenter | | 102 SUN TRUST | 105 Undeposited Funds | 136.42 |
| 02/02/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,717.37 |
| 02/02/2021 | Deposit | Yes | Emili Yount | | 102 SUN TRUST | 105 Undeposited Funds | 139.31 |
| 02/02/2021 | Deposit | Yes | ONLINE | | 104 First Citizens | 105 Undeposited Funds | 18.60 |
| 02/02/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 637.73 |
| 02/02/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 103.26 |
| 02/02/2021 | Deposit | Yes | Viewmont Car Wash | | 102 SUN TRUST | 105 Undeposited Funds | 25.68 |
| 02/03/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 1,195.99 |
| 02/03/2021 | Deposit | Yes | Christie Clinic | | 102 SUN TRUST | 105 Undeposited Funds | 210.00 |
| 02/03/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,854.31 |
| 02/03/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 16,504.54 |
| 02/03/2021 | Deposit | Yes | Luke Elmore | | 102 SUN TRUST | 105 Undeposited Funds | 315.65 |
| 02/04/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 694.51 |
| 02/04/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 2,398.33 |
| 02/04/2021 | Deposit | Yes | | | 104 First Citizens | | 83.09 |
| 02/04/2021 | Deposit | Yes | Vision Hardwood Floor LLC | | 102 SUN TRUST | 105 Undeposited Funds | 280.34 |
| 02/05/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 544.77 |
| 02/05/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 4,791.95 |
| 02/05/2021 | Deposit | Yes | 401 STORE SALES | | 102 SUN TRUST | -Split- | 395.36 |
| 02/05/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 220.75 |
| 02/05/2021 | Deposit | Yes | fisher Return | | 102 SUN TRUST | 105 Undeposited Funds | 316.46 |
| 02/07/2021 | Deposit | Yes | Hickory Fitness | | 102 SUN TRUST | 105 Undeposited Funds | 18.19 |
| 02/08/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 3,079.57 |
| 02/08/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 1,358.07 |
| 02/08/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 4,800.61 |
| 02/08/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 2,226.61 |
| 02/08/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 618.46 |
| 02/09/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 5,191.63 |
| 02/09/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 2,898.62 |
| 02/09/2021 | Deposit | Yes | | | 104 First Citizens | | 24.02 |
| 02/09/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,911.46 |
| 02/09/2021 | Deposit | Yes | WPCOG | | 102 SUN TRUST | 105 Undeposited Funds | 122.52 |

| 02/10/2021 | Deposit | Yes | 401 STORE SALES | | 102 SUN TRUST | 105 Undeposited Funds | 121.98 |
| 02/10/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 640.00 |
| 02/10/2021 | Deposit | Yes | 401 STORE SALES | | 102 SUN TRUST | 105 Undeposited Funds | 51.36 |
| 02/10/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 1,417.64 |
| 02/10/2021 | Deposit | Yes | | | 104 First Citizens | | 47.63 |
| 02/10/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,018.11 |
| 02/10/2021 | Deposit | Yes | Christie Clinic | | 102 SUN TRUST | -Split- | 792.01 |
| 02/10/2021 | Deposit | Yes | Athletes Lab | | 102 SUN TRUST | 105 Undeposited Funds | 3,398.62 |
| 02/10/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 749.53 |
| 02/10/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 3,786.73 |
| 02/10/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 24,256.92 |
| 02/10/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 2,000.00 |
| 02/11/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 263.89 |
| 02/11/2021 | Deposit | Yes | HIckory High School Athletics | | 102 SUN TRUST | -Split- | 985.16 |
| 02/11/2021 | Deposit | Yes | | autz.net friday | 102 SUN TRUST | 105 Undeposited Funds | 813.20 |
| 02/11/2021 | Deposit | Yes | | cc friday | 102 SUN TRUST | -Split- | 1,462.37 |
| 02/11/2021 | Deposit | Yes | | checks cash friday | 102 SUN TRUST | -Split- | 4,036.46 |
| 02/12/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 999.07 |
| 02/12/2021 | Deposit | Yes | | | 104 First Citizens | | 194.12 |
| 02/12/2021 | Deposit | Yes | | | 104 First Citizens | | 61.41 |
| 02/12/2021 | Deposit | Yes | | cc friday | 102 SUN TRUST | -Split- | 4,126.67 |
| 02/15/2021 | Deposit | Yes | | saturday check deposit atm | 102 SUN TRUST | -Split- | 9,011.91 |
| 02/15/2021 | Deposit | Yes | Hickory Christian Academy | autz.net saturday | 102 SUN TRUST | 105 Undeposited Funds | 89.88 |
| 02/15/2021 | Deposit | Yes | 401 STORE SALES | cc saturday | 102 SUN TRUST | 105 Undeposited Funds | 561.60 |
| 02/15/2021 | Deposit | Yes | Julius Phillips | | 102 SUN TRUST | 105 Undeposited Funds | 3,279.60 |
| 02/15/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 3,559.71 |
| 02/16/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 833.51 |
| 02/16/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 12,158.20 |
| 02/16/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,271.70 |
| 02/16/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,179.41 |
| 02/16/2021 | Deposit | Yes | Lake Norman High School Football | | 102 SUN TRUST | -Split- | 1,089.26 |
| 02/17/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 3,351.57 |
| 02/17/2021 | Deposit | Yes | Christie Clinic | | 102 SUN TRUST | 105 Undeposited Funds | 78.11 |
| 02/17/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 236.47 |
| 02/17/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 5,633.09 |
| 02/19/2021 | Deposit | Yes | | | 104 First Citizens | | 15.98 |
| 02/19/2021 | Deposit | Yes | Jason Pruitt | | 102 SUN TRUST | 105 Undeposited Funds | 113.42 |
| 02/19/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 286.09 |

| 02/19/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 1,016.51 |
|---|---|---|---|---|---|---|---|
| 02/19/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 23,584.28 |
| 02/19/2021 | Deposit | Yes | Venom | | 102 SUN TRUST | 105 Undeposited Funds | 1,786.37 |
| 02/19/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 3,016.53 |
| 02/20/2021 | Deposit | Yes | 401 STORE SALES | | 102 SUN TRUST | 105 Undeposited Funds | 278.20 |
| 02/22/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 523.20 |
| 02/22/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 11,473.65 |
| 02/22/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,151.66 |
| 02/22/2021 | Deposit | Yes | | | 104 First Citizens | | 49.26 |
| 02/22/2021 | Deposit | Yes | CSVC | | 102 SUN TRUST | -Split- | 2,717.80 |
| 02/23/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 1,411.48 |
| 02/23/2021 | Deposit | Yes | Palmetto Sports Fundraising | | 102 SUN TRUST | -Split- | 1,011.69 |
| 02/23/2021 | Deposit | Yes | alpha broder credit | | 102 SUN TRUST | 105 Undeposited Funds | 35.39 |
| 02/23/2021 | Deposit | Yes | alpha broder credit | | 102 SUN TRUST | 105 Undeposited Funds | 30.28 |
| 02/23/2021 | Deposit | Yes | point of sale credit | | 102 SUN TRUST | 105 Undeposited Funds | 355.35 |
| 02/23/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 575.66 |
| 02/23/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 2,107.91 |
| 02/23/2021 | Deposit | | | | 104 First Citizens | | 172.85 |
| 02/23/2021 | Deposit | | | | 104 First Citizens | | 43.60 |
| 02/24/2021 | Deposit | Yes | Lake Norman High School Football | | 102 SUN TRUST | -Split- | 179.76 |
| 02/24/2021 | Deposit | Yes | Dick sporting goods credit | | 102 SUN TRUST | 105 Undeposited Funds | 50.78 |
| 02/24/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 4,623.57 |
| 02/24/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 367.27 |
| 02/24/2021 | Deposit | Yes | Mickey Bolick | | 102 SUN TRUST | -Split- | 642.00 |
| 02/24/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,955.03 |
| 02/24/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 807.05 |
| 02/24/2021 | Deposit | Yes | Hank Guess | | 102 SUN TRUST | 105 Undeposited Funds | 74.90 |
| 2/25/2021 | Deposit | yes | | | 104 First Citizens | | 40.24 |
| 02/25/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 365.74 |
| 02/25/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 3,000.00 |
| 02/25/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 5,599.57 |
| 2/26/2021 | Deposit | Yes | | | 104 First Citizens | | 82.68 |
| 02/26/2021 | Deposit | Yes | ORDERMYGEAR | | 102 SUN TRUST | 105 Undeposited Funds | 632.03 |
| 02/26/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,964.54 |
| 02/26/2021 | Deposit | Yes | FCA | | 102 SUN TRUST | 105 Undeposited Funds | 1,614.41 |
| 02/26/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 1,390.18 |
| 02/28/2021 | Deposit | Yes | Mercer University Football | | 102 SUN TRUST | 105 Undeposited Funds | 7,000.00 |
| 02/28/2021 | Deposit | Yes | 401 STORE SALES | | 102 SUN TRUST | 105 Undeposited Funds | 94.16 |
| 02/28/2021 | Deposit | Yes | | | 102 SUN TRUST | -Split- | 360.59 |

| | | | | | | 230,992.74 |
|---|---|---|---|---|---|---|
| | | | | | | |

Wednesday, Mar 24, 2021 06:07:56 AM GMT-7

# CUSTOM DESIGN GROUP LLC

## Transaction List by Date

### February 2021

| Date | Transaction Type | Num | Name | Account | Split | Amount |
|------|------------------|-----|------|---------|-------|--------|
| 02/01/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -250.00 |
| 02/01/2021 | Expense | | SUNTRUST FEES | 102 SUN TRUST | 744 Bank Charges & Fees | -276.50 |
| 02/01/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -20.00 |
| 02/01/2021 | Expense | | Galaxy Digitizing acc#2370 2821 4447 | 102 SUN TRUST | 506 Cost of Goods Sold | -504.00 |
| 02/01/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -34.26 |
| 02/01/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -206.46 |
| 02/01/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -323.77 |
| 02/01/2021 | Expense | | fabric wholesale direct | 102 SUN TRUST | 506 Cost of Goods Sold | -220.97 |
| 02/01/2021 | Expense | | The Game/MV Sport | 102 SUN TRUST | 506 Cost of Goods Sold | -73.15 |
| 02/01/2021 | Expense | | Dicks Sporting Goods | 102 SUN TRUST | 506 Cost of Goods Sold | -338.11 |
| 02/01/2021 | Expense | | Badger Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -980.50 |
| 02/01/2021 | Expense | | S&S Activewear | 102 SUN TRUST | 506 Cost of Goods Sold | -257.43 |
| 02/01/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -502.07 |
| 02/01/2021 | Expense | | S&S Activewear | 102 SUN TRUST | 506 Cost of Goods Sold | -339.13 |
| 02/01/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -532.45 |
| 02/01/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -20.00 |
| 02/02/2021 | Check | 14018 | Gregory Heckler | 102 SUN TRUST | 552 Contract Labor | -880.00 |
| 02/02/2021 | Bill Payment (Check) | 14019 | Gregory A. Heckler | 102 SUN TRUST | 210 Accounts Payable General | -2,730.00 |
| 02/02/2021 | Expense | | heartland | 102 SUN TRUST | 744 Bank Charges & Fees | -2,518.07 |
| 02/02/2021 | Expense | | heartland | 102 SUN TRUST | 744 Bank Charges & Fees | -840.89 |
| 02/02/2021 | Expense | | paypal online | 102 SUN TRUST | 744 Bank Charges & Fees | -242.17 |
| 02/02/2021 | Expense | | OMG | 102 SUN TRUST | 744A Bank Charges & Fees:OMG FEES | -50.27 |
| 02/02/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -100.00 |
| 02/02/2021 | Expense | | paypal online | 102 SUN TRUST | 744 Bank Charges & Fees | -7.88 |
| 02/02/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -124.50 |
| 02/02/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -279.90 |
| 02/02/2021 | Expense | | sinaliteinc | 102 SUN TRUST | 506 Cost of Goods Sold | -11.77 |
| 02/02/2021 | Expense | | Q Digitizing | 102 SUN TRUST | 506 Cost of Goods Sold | -75.00 |
| 02/02/2021 | Expense | | vertrans | 102 SUN TRUST | 506 Cost of Goods Sold | -20.00 |
| 02/02/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -340.00 |
| 02/02/2021 | Expense | | BEST BUY | 102 SUN TRUST | 506 Cost of Goods Sold | -138.00 |
| 02/02/2021 | Expense | | Dicks Sporting Goods | 102 SUN TRUST | 506 Cost of Goods Sold | -1,303.62 |
| 02/02/2021 | Expense | | Cutter & Buck Inc. | 102 SUN TRUST | 506 Cost of Goods Sold | -39.31 |

| 02/02/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -1,046.36 |
| 02/02/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -757.91 |
| 02/02/2021 | Expense | | S&S Activewear | 102 SUN TRUST | 506 Cost of Goods Sold | -1,630.62 |
| 02/02/2021 | Expense | | RAWLINGS SPORTING GOODS | 102 SUN TRUST | 506 Cost of Goods Sold | -300.56 |
| 02/02/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -438.42 |
| 02/02/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -972.68 |
| 02/02/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -192.89 |
| 02/02/2021 | Expense | | Perry Ellis | 102 SUN TRUST | 506 Cost of Goods Sold | -199.92 |
| 02/02/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -26.28 |
| 02/02/2021 | Expense | | Adobe | 102 SUN TRUST | 557 Software | -26.74 |
| 02/02/2021 | Expense | | Stahl's | 102 SUN TRUST | 506 Cost of Goods Sold | -10.11 |
| 02/02/2021 | Expense | | Stahl's | 102 SUN TRUST | 506 Cost of Goods Sold | -70.98 |
| 02/02/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -77.91 |
| 02/02/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -156.90 |
| 02/02/2021 | Bill Payment (Check) | 14020 | Spectrum Business | 102 SUN TRUST | 210 Accounts Payable General | -422.10 |
| 02/02/2021 | Check | 14021 | Adventive LLC | 102 SUN TRUST | 506 Cost of Goods Sold | -108.18 |
| 02/03/2021 | Check | 14022 | McNeely Holdings LLC | 102 SUN TRUST | 615 Rent of Building | -5,800.00 |
| 02/03/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -206.40 |
| 02/03/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -71.45 |
| 02/03/2021 | Expense | | Epic Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -252.68 |
| 02/03/2021 | Expense | | Fisher Athletic Equipment Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -527.30 |
| 02/03/2021 | Expense | | Go Daddy | 102 SUN TRUST | 506 Cost of Goods Sold | -20.17 |
| 02/03/2021 | Expense | | Versatrans | 102 SUN TRUST | 506 Cost of Goods Sold | -249.37 |
| 02/03/2021 | Expense | | Indeed | 102 SUN TRUST | 506 Cost of Goods Sold | -159.67 |
| 02/03/2021 | Expense | | KOHLS.COM | 102 SUN TRUST | 506 Cost of Goods Sold | -42.79 |
| 02/03/2021 | Expense | | AUTHNET GATEWAY | 102 SUN TRUST | 742 Dues & Subscriptions | -30.80 |
| 02/03/2021 | Expense | | walmart | 102 SUN TRUST | 506 Cost of Goods Sold | -240.51 |
| 02/03/2021 | Expense | | ULINE | 102 SUN TRUST | 605 Supplies for Shop | -204.51 |
| 02/03/2021 | Bill Payment (Check) | 14023 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -1,558.04 |
| 02/03/2021 | Check | 14024 | Checkered Flag Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -21,594.05 |
| 02/04/2021 | Bill Payment (Check) | 14025 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -1,338.15 |
| 02/04/2021 | Expense | | MERCHANT BANKCD CHARGEBANK | 102 SUN TRUST | 744 Bank Charges & Fees | -49.45 |
| 02/04/2021 | Expense | | paypal | 102 SUN TRUST | 744 Bank Charges & Fees | -3.06 |
| 02/04/2021 | Expense | | MICROSOFT | 102 SUN TRUST | 557 Software | -838.20 |
| 02/04/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -30.00 |
| 02/04/2021 | Expense | | Public Storage | 102 SUN TRUST | 614 Equipment Rental | -72.80 |
| 02/04/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -201.60 |
| 02/04/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -150.65 |
| 02/04/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -4,929.90 |

| 02/04/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -335.45 |
| 02/04/2021 | Expense | | Eastbay Team Sales | 102 SUN TRUST | 506 Cost of Goods Sold | -263.20 |
| 02/04/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -241.68 |
| 02/04/2021 | Expense | | Adobe | 102 SUN TRUST | 557 Software | -85.59 |
| 02/04/2021 | Bill Payment (Check) | 14026 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -3,153.69 |
| 02/04/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -100.00 |
| 02/05/2021 | Check | 14027 | Araceli Paz | 102 SUN TRUST | 552 Contract Labor | -182.76 |
| 02/05/2021 | Check | 14028 | Brandon Pegueros | 102 SUN TRUST | 552 Contract Labor | -87.03 |
| 02/05/2021 | Check | 14029 | Cherry Faye Usaraga | 102 SUN TRUST | 552 Contract Labor | -448.51 |
| 02/05/2021 | Check | 14030 | Deyanira Villalobos Tapia | 102 SUN TRUST | 552 Contract Labor | -565.56 |
| 02/05/2021 | Check | 14031 | Enrique Rodriguez | 102 SUN TRUST | 552 Contract Labor | -219.78 |
| 02/05/2021 | Check | 14032 | Esperanza Hernandez | 102 SUN TRUST | 552 Contract Labor | -510.74 |
| 02/05/2021 | Check | 14033 | Ian Foggo | 102 SUN TRUST | 552 Contract Labor | -80.10 |
| 02/05/2021 | Check | 14034 | Jair Zarate | 102 SUN TRUST | 552 Contract Labor | -404.80 |
| 02/05/2021 | Check | 14035 | Jarod Large | 102 SUN TRUST | 552 Contract Labor | -111.96 |
| 02/05/2021 | Check | 14036 | Lucila Gomez | 102 SUN TRUST | 552 Contract Labor | -469.04 |
| 02/05/2021 | Check | 14037 | Michael McHugh | 102 SUN TRUST | 552 Contract Labor | -186.96 |
| 02/05/2021 | Check | 14038 | Norma Flores | 102 SUN TRUST | 552 Contract Labor | -383.50 |
| 02/05/2021 | Check | 14039 | Raquel Arciniega | 102 SUN TRUST | 552 Contract Labor | -444.80 |
| 02/05/2021 | Check | 14040 | Saidah I Hardwick | 102 SUN TRUST | 552 Contract Labor | -66.80 |
| 02/05/2021 | Check | 14041 | Sandra Salgado | 102 SUN TRUST | 552 Contract Labor | -84.00 |
| 02/05/2021 | Check | 14042 | Sarahy Corona | 102 SUN TRUST | 552 Contract Labor | -243.38 |
| 02/05/2021 | Check | 14043 | Tad Ratliff | 102 SUN TRUST | 552 Contract Labor | -166.70 |
| 02/05/2021 | Check | 14044 | Yeny Callejas | 102 SUN TRUST | 552 Contract Labor | -503.04 |
| 02/05/2021 | Check | 14045 | Jamont Jones | 102 SUN TRUST | 552 Contract Labor | -220.00 |
| 02/05/2021 | Check | 14046 | Adventive LLC | 102 SUN TRUST | 506 Cost of Goods Sold | -400.00 |
| 02/05/2021 | Check | 14047 | Parker Heyward Richardson | 102 SUN TRUST | 605 Supplies for Shop | -131.26 |
| 02/05/2021 | Check | 14048 | Daniel P. Cardenas | 102 SUN TRUST | 605 Supplies for Shop | -62.38 |
| 02/05/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -3,063.72 |
| 02/05/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -547.88 |
| 02/05/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -29.42 |
| 02/05/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -148.29 |
| 02/05/2021 | Expense | | Quill Corporation | 102 SUN TRUST | 506 Cost of Goods Sold | -59.90 |
| 02/05/2021 | Expense | | Texsource | 102 SUN TRUST | 506 Cost of Goods Sold | -183.36 |
| 02/05/2021 | Check | 14049 | Jenkins Elementary Fundraising | 102 SUN TRUST | 612 OMG School Fundraising | -334.45 |
| 02/05/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -274.25 |
| 02/05/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -205.55 |
| 02/05/2021 | Bill Payment (Check) | 14050 | Funny Bone Embroidery, LLC | 102 SUN TRUST | 210 Accounts Payable General | -479.88 |
| 02/05/2021 | Check | 14051 | Jarod p Large | 102 SUN TRUST | 718 Mileage reimbursement | -102.70 |

| 02/05/2021 | Check | 14052 | Ian P Foggo | 102 SUN TRUST | 718 Mileage reimbursement | -16.50 |
| 02/05/2021 | Check | 14053 | Manuel Cortez | 102 SUN TRUST | 552 Contract Labor | -413.49 |
| 02/05/2021 | Check | 14054 | Level Cut Lawn & Landscapes | 102 SUN TRUST | 612 OMG School Fundraising | -134.38 |
| 02/05/2021 | Check | 14055 | Ballet of York County | 102 SUN TRUST | 612 OMG School Fundraising | -282.84 |
| 02/05/2021 | Expense | | OMG | 102 SUN TRUST | 744A Bank Charges & Fees:OMG FEES | -15.63 |
| 02/05/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -333.11 |
| 02/05/2021 | Expense | | AMAZON SELLER REPAY | 102 SUN TRUST | 506 Cost of Goods Sold | -123.10 |
| 02/05/2021 | Expense | | walmart | 102 SUN TRUST | 506 Cost of Goods Sold | -106.16 |
| 02/05/2021 | Expense | | The Home Depot | 102 SUN TRUST | 605 Supplies for Shop | -25.58 |
| 02/05/2021 | Expense | | Outdoor Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -32.90 |
| 02/05/2021 | Expense | | new york custom labels | 102 SUN TRUST | 506 Cost of Goods Sold | -600.82 |
| 02/05/2021 | Expense | | sinaliteinc | 102 SUN TRUST | 506 Cost of Goods Sold | -119.77 |
| 02/05/2021 | Expense | | Sticker Mule | 102 SUN TRUST | 506 Cost of Goods Sold | -414.63 |
| 02/05/2021 | Bill Payment (Check) | 14057 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -1,415.15 |
| 02/05/2021 | Check | 14059 | Gregory Heckler | 102 SUN TRUST | 552 Contract Labor | -726.00 |
| 02/08/2021 | Bill Payment (Check) | Payroll011324 | UPS | 102 SUN TRUST | 210 Accounts Payable General | -2,683.37 |
| 02/08/2021 | Check | 14056 | Christopher Abarado | 102 SUN TRUST | 609 Repairs & Maint - Building | -200.00 |
| 02/08/2021 | Check | 14058 | Gregory A. Heckler | 102 SUN TRUST | 506 Cost of Goods Sold | -975.00 |
| 02/08/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -150.00 |
| 02/08/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -462.64 |
| 02/08/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -290.65 |
| 02/08/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -1,133.28 |
| 02/08/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -983.35 |
| 02/08/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -299.91 |
| 02/08/2021 | Expense | | new york custom labels | 102 SUN TRUST | 506 Cost of Goods Sold | -742.16 |
| 02/08/2021 | Expense | | VISTA PRINT | 102 SUN TRUST | 506 Cost of Goods Sold | -24.60 |
| 02/08/2021 | Expense | | Epic Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -192.03 |
| 02/08/2021 | Expense | | fabric wholesale direct | 102 SUN TRUST | 506 Cost of Goods Sold | -93.94 |
| 02/08/2021 | Expense | | yonema | 102 SUN TRUST | 506 Cost of Goods Sold | -113.71 |
| 02/08/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -4,621.06 |
| 02/08/2021 | Expense | | Badger Sportswear | 104 First Citizens | -Split- | -3,497.58 |
| 02/08/2021 | Expense | | WILSON SPORTING GOODS | 104 First Citizens | 506 Cost of Goods Sold | -855.57 |
| 02/08/2021 | Expense | | QUICKBOOKS LOAN | 104 First Citizens | 557 Software | -70.00 |
| 02/09/2021 | Bill Payment (Check) | 14061 | Robbins Sign Supply, inc | 102 SUN TRUST | 210 Accounts Payable General | -286.50 |
| 02/09/2021 | Expense | | S&S Activewear | 102 SUN TRUST | 506 Cost of Goods Sold | -674.57 |
| 02/09/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -150.30 |
| 02/09/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -3,486.76 |
| 02/09/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -1,658.09 |

| 02/09/2021 | Expense | | Sticker Mule | 102 SUN TRUST | 506 Cost of Goods Sold | -136.96 |
|---|---|---|---|---|---|---|
| 02/09/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -150.00 |
| 02/09/2021 | Expense | | paypal online | 102 SUN TRUST | 744 Bank Charges & Fees | -14.87 |
| 02/09/2021 | Expense | | Adobe | 102 SUN TRUST | 557 Software | -513.54 |
| 02/09/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -40.32 |
| 02/09/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -363.50 |
| 02/09/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -338.08 |
| 02/09/2021 | Expense | | deck sports | 102 SUN TRUST | 506 Cost of Goods Sold | -869.26 |
| 02/09/2021 | Expense | | Team Express | 102 SUN TRUST | 506 Cost of Goods Sold | -93.90 |
| 02/09/2021 | Expense | | florida flex | 102 SUN TRUST | 506 Cost of Goods Sold | -79.99 |
| 02/09/2021 | Expense | | sp sil store | 102 SUN TRUST | 506 Cost of Goods Sold | -349.99 |
| 02/10/2021 | Bill Payment (Check) | 14062 | Piedmont Natural gas | 102 SUN TRUST | 210 Accounts Payable General | -353.60 |
| 02/10/2021 | Bill Payment (Check) | Payroll0113 25 | PAYROLL | 102 SUN TRUST | 210 Accounts Payable General | -32,174.06 |
| 02/10/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -100.00 |
| 02/10/2021 | Expense | | STATE FARM | 102 SUN TRUST | 620 Insurance | -31.21 |
| 02/10/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -64.34 |
| 02/10/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -171.74 |
| 02/10/2021 | Expense | | sinaliteinc | 102 SUN TRUST | 506 Cost of Goods Sold | -36.29 |
| 02/10/2021 | Expense | | Hit Promotional Products Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -1,764.82 |
| 02/10/2021 | Expense | | Hit Promotional Products Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -192.51 |
| 02/10/2021 | Expense | | Team Express | 102 SUN TRUST | 506 Cost of Goods Sold | -430.76 |
| 02/10/2021 | Bill Payment (Check) | 14063 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -1,025.73 |
| 02/11/2021 | Check | 14064 | Shuford Elementary School Parent Teacher Organization | 102 SUN TRUST | 612 OMG School Fundraising | -129.79 |
| 02/11/2021 | Expense | | Epic Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -156.15 |
| 02/11/2021 | Expense | | QDigtizing | 102 SUN TRUST | 506A Cost of Goods Sold:Digitizing - q and galaxy cogs | -30.00 |
| 02/11/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -797.57 |
| 02/11/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -461.78 |
| 02/11/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -205.47 |
| 02/11/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -50.00 |
| 02/12/2021 | Expense | | OMG | 102 SUN TRUST | 506 Cost of Goods Sold | -47.13 |
| 02/12/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -100.00 |
| 02/12/2021 | Expense | | AMAZON SELLER REPAY | 102 SUN TRUST | 506 Cost of Goods Sold | -42.38 |
| 02/12/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -103.62 |
| 02/12/2021 | Expense | | Texsource | 102 SUN TRUST | 506 Cost of Goods Sold | -537.79 |
| 02/12/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -70.97 |
| 02/12/2021 | Expense | | STAHL | 102 SUN TRUST | 506 Cost of Goods Sold | -395.89 |
| 02/12/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -1,105.53 |
| 02/12/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -877.72 |

| 02/12/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -12.19 |
| 02/12/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -67.16 |
| 02/12/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -328.22 |
| 02/12/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -80.18 |
| 02/12/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -275.00 |
| 02/12/2021 | Expense | | Constant contact | 102 SUN TRUST | 734 Advertising | -70.00 |
| 02/12/2021 | Check | 14065 | Araceli Paz | 102 SUN TRUST | 552 Contract Labor | -203.88 |
| 02/12/2021 | Check | 14066 | Cherry Faye Usaraga | 102 SUN TRUST | 552 Contract Labor | -507.96 |
| 02/12/2021 | Check | 14067 | Deyanira Villalobos Tapia | 102 SUN TRUST | 552 Contract Labor | -507.60 |
| 02/12/2021 | Check | 14068 | Esperanza Hernandez | 102 SUN TRUST | 552 Contract Labor | -111.15 |
| 02/12/2021 | Check | 14069 | Ian Foggo | 102 SUN TRUST | 552 Contract Labor | -74.43 |
| 02/12/2021 | Check | 14070 | Jair Zarate | 102 SUN TRUST | 552 Contract Labor | -379.60 |
| 02/12/2021 | Check | 14071 | Jarod Large | 102 SUN TRUST | 552 Contract Labor | -72.45 |
| 02/12/2021 | Check | 14072 | Jamont Jones | 102 SUN TRUST | 552 Contract Labor | -130.00 |
| 02/12/2021 | Check | 14073 | Lucila Gomez | 102 SUN TRUST | 552 Contract Labor | -439.89 |
| 02/12/2021 | Check | 14074 | Manuel Cortez | 102 SUN TRUST | 552 Contract Labor | -406.12 |
| 02/12/2021 | Expense | | taxes | 102 SUN TRUST | 221 Sales tax | -7,645.27 |
| 02/12/2021 | Check | 14075 | Michael McHugh | 102 SUN TRUST | 552 Contract Labor | -75.84 |
| 02/12/2021 | Check | 14076 | Norma Flores | 102 SUN TRUST | 552 Contract Labor | -318.40 |
| 02/12/2021 | Check | 14077 | Raquel Arciniega | 102 SUN TRUST | 552 Contract Labor | -191.60 |
| 02/12/2021 | Check | 14078 | Sandra Salgado | 102 SUN TRUST | 552 Contract Labor | -84.00 |
| 02/12/2021 | Check | 14079 | Sarahy Corona | 102 SUN TRUST | 552 Contract Labor | -59.34 |
| 02/12/2021 | Check | 14080 | Tad Ratliff | 102 SUN TRUST | 552 Contract Labor | -99.50 |
| 02/12/2021 | Check | 14081 | Yeny Callejas | 102 SUN TRUST | 552 Contract Labor | -531.12 |
| 02/12/2021 | Check | 14082 | Adventive LLC | 102 SUN TRUST | 506 Cost of Goods Sold | -400.00 |
| 02/12/2021 | Check | 14083 | DAVID B HENDERSON | 102 SUN TRUST | 605 Supplies for Shop | -21.38 |
| 02/12/2021 | Check | 14084 | Tad p Ratliff | 102 SUN TRUST | 605 Supplies for Shop | -44.25 |
| 02/12/2021 | Check | 14085 | Margarita Vargas | 102 SUN TRUST | 552 Contract Labor | -100.00 |
| 02/12/2021 | Bill Payment (Check) | 14093 | UPS | 102 SUN TRUST | 210 Accounts Payable General | -3,422.40 |
| 02/12/2021 | Expense | | DICK'S SPORTING GOODS | 104 First Citizens | 506 Cost of Goods Sold | -75.93 |
| 02/12/2021 | Expense | | Carolina Made, Inc | 104 First Citizens | 506 Cost of Goods Sold | -85.47 |
| 02/12/2021 | Expense | | alphabroder | 104 First Citizens | 506 Cost of Goods Sold | -178.77 |
| 02/12/2021 | Expense | | ColDesi | 104 First Citizens | 506 Cost of Goods Sold | -136.34 |
| 02/15/2021 | Bill Payment (Check) | 14086 | Funny Bone Embroidery, LLC | 102 SUN TRUST | 210 Accounts Payable General | -241.05 |
| 02/15/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -297.48 |
| 02/15/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -70.24 |
| 02/15/2021 | Expense | | S&S Activewear | 102 SUN TRUST | 506 Cost of Goods Sold | -332.26 |
| 02/15/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -50.00 |
| 02/15/2021 | Expense | | Duke Energy | 102 SUN TRUST | 616 Utilities | -239.52 |

| 02/15/2021 | Bill Payment (Check) | 14087 | SanMar | 102 SUN TRUST | 210 Accounts Payable General | -3,953.07 |
| 02/16/2021 | Check | 14088 | Gregory A. Heckler | 102 SUN TRUST | 506 Cost of Goods Sold | -78.00 |
| 02/16/2021 | Check | 14089 | John Worley | 102 SUN TRUST | 605 Supplies for Shop | -84.12 |
| 02/16/2021 | Bill Payment (Check) | 14090 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -1,665.45 |
| 02/16/2021 | Check | 14092 | Gregory Heckler | 102 SUN TRUST | -Split- | -864.00 |
| 02/16/2021 | Expense | | Champro Sports | 104 First Citizens | 506 Cost of Goods Sold | -222.62 |
| 02/16/2021 | Expense | | S&S Activewear | 104 First Citizens | 506 Cost of Goods Sold | -210.96 |
| 02/16/2021 | Expense | | Badger Sportswear | 104 First Citizens | 506 Cost of Goods Sold | -152.70 |
| 02/16/2021 | Expense | | Cutter & Buck Inc. | 104 First Citizens | 506 Cost of Goods Sold | -140.39 |
| 02/16/2021 | Expense | | Carolina Made, Inc | 104 First Citizens | 506 Cost of Goods Sold | -151.52 |
| 02/17/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -400.00 |
| 02/17/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -5,665.03 |
| 02/17/2021 | Expense | | paypal online | 102 SUN TRUST | 744 Bank Charges & Fees | -3.12 |
| 02/17/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -763.84 |
| 02/17/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -14.26 |
| 02/17/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -14.26 |
| 02/17/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -60.18 |
| 02/17/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -22.68 |
| 02/17/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -343.50 |
| 02/17/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -3,713.35 |
| 02/17/2021 | Expense | | Marucci Sports, LLC | 102 SUN TRUST | 506 Cost of Goods Sold | -288.00 |
| 02/17/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -20.00 |
| 02/17/2021 | Expense | | DECOWORKS | 102 SUN TRUST | 506 Cost of Goods Sold | -419.00 |
| 02/17/2021 | Expense | | Pw custom | 102 SUN TRUST | 506 Cost of Goods Sold | -20.00 |
| 02/17/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -151.46 |
| 02/17/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -583.79 |
| 02/17/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -25.30 |
| 02/17/2021 | Expense | | RAWLINGS SPORTING GOODS | 102 SUN TRUST | 506 Cost of Goods Sold | -223.73 |
| 02/17/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -1,301.12 |
| 02/17/2021 | Bill Payment (Check) | 14061 | UPS | 102 SUN TRUST | 210 Accounts Payable General | -802.17 |
| 02/17/2021 | Expense | | UPS | 102 SUN TRUST | 711 Postage & Shipping | -2,713.38 |
| 02/17/2021 | Check | 14094 | Moon Wright & Houston, PLLC | 102 SUN TRUST | 720 Legal & Professional Services | -5,000.00 |
| 02/18/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -50.00 |
| 02/18/2021 | Expense | | go fund me | 102 SUN TRUST | 612 OMG School Fundraising | -300.00 |
| 02/18/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -44.51 |
| 02/18/2021 | Expense | | sinaliteinc | 102 SUN TRUST | 506 Cost of Goods Sold | -80.99 |
| 02/18/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -32.89 |
| 02/18/2021 | Expense | | fabric wholesale direct | 102 SUN TRUST | 506 Cost of Goods Sold | -96.80 |
| 02/18/2021 | Expense | | Dicks Sporting Goods | 102 SUN TRUST | -Split- | -1,320.23 |

| 02/18/2021 | Expense |       | Dicks Sporting Goods      | 102 SUN TRUST | 506 Cost of Goods Sold      | -608.33   |
| 02/18/2021 | Expense |       | Carolina Made, Inc        | 102 SUN TRUST | 506 Cost of Goods Sold      | -13.80    |
| 02/18/2021 | Expense |       | Badger Sportswear         | 102 SUN TRUST | 506 Cost of Goods Sold      | -4,281.56 |
| 02/18/2021 | Expense |       | Champro Sports            | 102 SUN TRUST | 506 Cost of Goods Sold      | -33.55    |
| 02/18/2021 | Expense |       | S&S Activewear            | 102 SUN TRUST | 506 Cost of Goods Sold      | -351.82   |
| 02/19/2021 | Expense |       | paypal online             | 102 SUN TRUST | 744 Bank Charges & Fees     | -7.40     |
| 02/19/2021 | Check   | 14095 | Araceli Paz               | 102 SUN TRUST | 552 Contract Labor          | -183.72   |
| 02/19/2021 | Check   | 14096 | Cherry Faye Usaraga       | 102 SUN TRUST | 552 Contract Labor          | -498.19   |
| 02/19/2021 | Check   | 14097 | Deyanira Villalobos Tapia | 102 SUN TRUST | 552 Contract Labor          | -513.72   |
| 02/19/2021 | Check   | 14098 | Ian Foggo                 | 102 SUN TRUST | 552 Contract Labor          | -93.15    |
| 02/19/2021 | Check   | 14099 | Jair Zarate               | 102 SUN TRUST | 552 Contract Labor          | -298.60   |
| 02/19/2021 | Check   | 14100 | Jarod Large               | 102 SUN TRUST | 552 Contract Labor          | -103.77   |
| 02/19/2021 | Check   | 14101 | Lucila Gomez              | 102 SUN TRUST | 552 Contract Labor          | -393.47   |
| 02/19/2021 | Check   | 14102 | Manuel Cortez             | 102 SUN TRUST | 552 Contract Labor          | -327.25   |
| 02/19/2021 | Check   | 14103 | Michael McHugh            | 102 SUN TRUST | 552 Contract Labor          | -62.40    |
| 02/19/2021 | Check   | 14104 | Norma Flores              | 102 SUN TRUST | 552 Contract Labor          | -319.00   |
| 02/19/2021 | Check   | 14105 | Saidah I Hardwick         | 102 SUN TRUST | 552 Contract Labor          | -26.56    |
| 02/19/2021 | Check   | 14106 | Sandra Salgado            | 102 SUN TRUST | 552 Contract Labor          | -84.00    |
| 02/19/2021 | Check   | 14107 | Tad Ratliff               | 102 SUN TRUST | 552 Contract Labor          | -115.50   |
| 02/19/2021 | Check   | 14108 | Yeny Callejas             | 102 SUN TRUST | 552 Contract Labor          | -498.36   |
| 02/19/2021 | Check   | 14109 | Garrison M Hinshaw        | 102 SUN TRUST | 552 Contract Labor          | -435.50   |
| 02/19/2021 | Check   | 14110 | Jamont Jones              | 102 SUN TRUST | 552 Contract Labor          | -192.00   |
| 02/19/2021 | Check   | 14111 | Adventive LLC             | 102 SUN TRUST | 506 Cost of Goods Sold      | -400.00   |
| 02/19/2021 | Check   | 14112 | Tad p Ratliff             | 102 SUN TRUST | 718 Mileage reimbursement   | -82.50    |
| 02/19/2021 | Check   | 14113 | Daniel P. Cardenas        | 102 SUN TRUST | 605 Supplies for Shop       | -25.36    |
| 02/19/2021 | Expense |       | SanMar                    | 102 SUN TRUST | 506 Cost of Goods Sold      | -1,506.40 |
| 02/19/2021 | Expense |       | Badger Sportswear         | 102 SUN TRUST | 506 Cost of Goods Sold      | -675.95   |
| 02/19/2021 | Expense |       | XPS Shipping              | 102 SUN TRUST | 711 Postage & Shipping      | -102.54   |
| 02/19/2021 | Expense |       | OMG                       | 102 SUN TRUST | 506 Cost of Goods Sold      | -15.24    |
| 02/19/2021 | Expense |       | Under Armor               | 102 SUN TRUST | 506 Cost of Goods Sold      | -455.19   |
| 02/19/2021 | Expense |       | HelmetFitting.com         | 102 SUN TRUST | 506 Cost of Goods Sold      | -652.50   |
| 02/19/2021 | Expense |       | taxes                     | 102 SUN TRUST | 221 tax                     | -8,083.32 |
| 02/19/2021 | Expense |       | sinaliteinc               | 102 SUN TRUST | 506 Cost of Goods Sold      | -36.29    |
| 02/19/2021 | Expense |       | Pw custom                 | 102 SUN TRUST | 506 Cost of Goods Sold      | -343.50   |
| 02/19/2021 | Expense |       | Transfer Express          | 102 SUN TRUST | 506 Cost of Goods Sold      | -149.30   |
| 02/19/2021 | Expense |       | Olde Tavern               | 102 SUN TRUST | 717 Meals & Entertainment   | -29.60    |
| 02/19/2021 | Expense |       | Champro Sports            | 102 SUN TRUST | 506 Cost of Goods Sold      | -285.99   |
| 02/19/2021 | Expense |       | UPS                       | 102 SUN TRUST | 711 Postage & Shipping      | -34.82    |
| 02/19/2021 | Check   | 14114 | Jamont Jones              | 102 SUN TRUST | 552 Contract Labor          | -48.00    |

| 02/19/2021 | Bill Payment (Check) | 14115 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -1,642.41 |
|---|---|---|---|---|---|---|
| 02/19/2021 | Bill Payment (Check) | 14122 | UA Sport Bags | 102 SUN TRUST | 210 Accounts Payable General | -44.33 |
| 02/19/2021 | Bill Payment (Check) | 14123 | RAWLINGS SPORTING GOODS | 102 SUN TRUST | 210 Accounts Payable General | -505.00 |
| 02/19/2021 | Bill Payment (Check) | 14124 | Exo Communications Inc | 102 SUN TRUST | 210 Accounts Payable General | -278.20 |
| 02/19/2021 | Bill Payment (Check) | 14125 | UPS | 102 SUN TRUST | 210 Accounts Payable General | -744.24 |
| 02/22/2021 | Check | 14116 | Etched LLC | 102 SUN TRUST | 506 Cost of Goods Sold | -1,152.00 |
| 02/22/2021 | Check | 14117 | Verizon | 102 SUN TRUST | 715 Telephone | -199.21 |
| 02/22/2021 | Check | 14119 | Gregory Heckler | 102 SUN TRUST | 552 Contract Labor | -880.00 |
| 02/22/2021 | Check | 14120 | Gregory A. Heckler | 102 SUN TRUST | 506 Cost of Goods Sold | -489.00 |
| 02/22/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -872.54 |
| 02/22/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -202.42 |
| 02/22/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -567.45 |
| 02/22/2021 | Expense | | Epic Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -84.75 |
| 02/22/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -100.00 |
| 02/22/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -32.66 |
| 02/22/2021 | Expense | | Fisher Athletic Equipment Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -1,357.19 |
| 02/22/2021 | Expense | | Lightspeed | 102 SUN TRUST | 557 Software | -184.23 |
| 02/22/2021 | Expense | | Texsource | 102 SUN TRUST | 506 Cost of Goods Sold | -359.07 |
| 02/22/2021 | Expense | | shopify | 102 SUN TRUST | 734 Advertising | -29.00 |
| 02/22/2021 | Expense | | Augusta Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -35.16 |
| 02/22/2021 | Expense | | Cutter & Buck Inc. | 102 SUN TRUST | 506 Cost of Goods Sold | -93.50 |
| 02/22/2021 | Expense | | SUNTRUST FEES | 102 SUN TRUST | 744 Bank Charges & Fees | -65.00 |
| 02/22/2021 | Bill Payment (Check) | 14121 | CDG PAW, LLC | 102 SUN TRUST | 210 Accounts Payable General | -3,374.98 |
| 02/23/2021 | Bill Payment (Check) | 22221 | Affinity | 102 SUN TRUST | 210 Accounts Payable General | -480.80 |
| 02/23/2021 | Check | 14126 | Robbins Sign Supply, inc | 102 SUN TRUST | 506 Cost of Goods Sold | -152.50 |
| 02/23/2021 | Expense | | Champro Sports | 102 SUN TRUST | -Split- | -403.46 |
| 02/23/2021 | Expense | | DICK'S SPORTING GOODS | 102 SUN TRUST | 506 Cost of Goods Sold | -1,533.88 |
| 02/23/2021 | Expense | | AMAZON SELLER REPAY | 102 SUN TRUST | 506 Cost of Goods Sold | -23.47 |
| 02/23/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -150.00 |
| 02/23/2021 | Expense | | paypal online | 102 SUN TRUST | 744 Bank Charges & Fees | -7.40 |
| 02/23/2021 | Expense | | S&S Activewear | 102 SUN TRUST | 506 Cost of Goods Sold | -214.57 |
| 02/23/2021 | Expense | | Cutter & Buck Inc. | 102 SUN TRUST | 506 Cost of Goods Sold | -82.68 |
| 02/23/2021 | Expense | | Stahl's | 102 SUN TRUST | 506 Cost of Goods Sold | -963.07 |
| 02/23/2021 | Expense | | Badger Sportswear | 102 SUN TRUST | 506 Cost of Goods Sold | -1,479.90 |
| 02/23/2021 | Expense | | RAWLINGS SPORTING GOODS | 102 SUN TRUST | -Split- | -265.80 |
| 02/23/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -674.79 |
| 02/23/2021 | Expense | | salsaritas | 102 SUN TRUST | 717 Meals & Entertainment | -166.74 |
| 02/23/2021 | Expense | | Robbins Sign Supply, inc | 102 SUN TRUST | 506 Cost of Goods Sold | -89.20 |
| 02/23/2021 | Expense | | Fisher Athletic Equipment Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -19.20 |

| 02/23/2021 | Expense | | alphabroder | 102 SUN TRUST | 506 Cost of Goods Sold | -247.81 |
| 02/23/2021 | Expense | | mailchimp | 102 SUN TRUST | 734 Advertising | -14.99 |
| 02/23/2021 | Expense | | The Embroidery | 102 SUN TRUST | 506 Cost of Goods Sold | -717.18 |
| 02/23/2021 | Expense | | Carolina Made, Inc | 102 SUN TRUST | 506 Cost of Goods Sold | -115.37 |
| 02/23/2021 | Bill Payment (Check) | 22222 | PAYROLL | 102 SUN TRUST | 210 Accounts Payable General | -30,725.53 |
| 02/24/2021 | Check | 14127 | Robbins Sign Supply, inc | 102 SUN TRUST | 506 Cost of Goods Sold | -115.72 |
| 02/24/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -1,643.31 |
| 02/24/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -50.00 |
| 02/24/2021 | Expense | | Nyfifth | 102 SUN TRUST | 506 Cost of Goods Sold | -162.99 |
| 02/25/2021 | Expense | | XPS Shipping | 102 SUN TRUST | 711 Postage & Shipping | -200.00 |
| 02/26/2021 | Check | 14130 | Araceli Paz | 102 SUN TRUST | 552 Contract Labor | -247.92 |
| 02/26/2021 | Check | 14131 | Cherry Faye Usaraga | 102 SUN TRUST | 552 Contract Labor | -523.48 |
| 02/26/2021 | Check | 14132 | Deyanira Villalobos Tapia | 102 SUN TRUST | 552 Contract Labor | -467.88 |
| 02/26/2021 | Check | 14133 | Ian Foggo | 102 SUN TRUST | 552 Contract Labor | -47.88 |
| 02/26/2021 | Check | 14134 | Ian P Foggo | 102 SUN TRUST | 718 Mileage reimbursement | -37.50 |
| 02/26/2021 | Check | 14135 | Jair Zarate | 102 SUN TRUST | 552 Contract Labor | -504.40 |
| 02/26/2021 | Check | 14136 | Jamont Jones | 102 SUN TRUST | 552 Contract Labor | -120.00 |
| 02/26/2021 | Check | 14137 | Jarod Large | 102 SUN TRUST | 552 Contract Labor | -71.37 |
| 02/26/2021 | Check | 14138 | Lucila Gomez | 102 SUN TRUST | 552 Contract Labor | -507.87 |
| 02/26/2021 | Check | 14139 | Manuel Cortez | 102 SUN TRUST | 552 Contract Labor | -415.25 |
| 02/26/2021 | Check | 14140 | Michael McHugh | 102 SUN TRUST | 552 Contract Labor | -38.64 |
| 02/26/2021 | Check | 14141 | Norma Flores | 102 SUN TRUST | 552 Contract Labor | -361.60 |
| 02/26/2021 | Check | 14142 | Saidah I Hardwick | 102 SUN TRUST | 552 Contract Labor | -18.16 |
| 02/26/2021 | Check | 14143 | Sandra Salgado | 102 SUN TRUST | 552 Contract Labor | -84.00 |
| 02/26/2021 | Check | 14144 | Tad Ratliff | 102 SUN TRUST | 552 Contract Labor | -211.10 |
| 02/26/2021 | Check | 14145 | Yeny Callejas | 102 SUN TRUST | 552 Contract Labor | -568.08 |
| 02/26/2021 | Check | 14146 | Garrison M Hinshaw | 102 SUN TRUST | 552 Contract Labor | -559.00 |
| 02/26/2021 | Check | 14147 | Daniel P. Cardenas | 102 SUN TRUST | 605 Supplies for Shop | -67.80 |
| 02/26/2021 | Check | 14148 | Adventive LLC | 102 SUN TRUST | 506 Cost of Goods Sold | -400.00 |
| 02/26/2021 | Check | 14149 | Margarita Vargas | 102 SUN TRUST | 552 Contract Labor | -100.00 |
| 02/26/2021 | Expense | | Richardson Cap | 102 SUN TRUST | 506 Cost of Goods Sold | -124.83 |
| 02/26/2021 | Expense | | Under Armor | 102 SUN TRUST | 506 Cost of Goods Sold | -2,367.76 |
| 02/26/2021 | Expense | | SanMar | 102 SUN TRUST | 506 Cost of Goods Sold | -163.25 |
| 02/26/2021 | Expense | | The Game/MV Sport | 102 SUN TRUST | 506 Cost of Goods Sold | -586.66 |
| 02/26/2021 | Expense | | OMG | 102 SUN TRUST | 744A Bank Charges & Fees:OMG FEES | -6.11 |
| 02/26/2021 | Expense | | Isacordthread.com | 102 SUN TRUST | 506 Cost of Goods Sold | -259.00 |
| 02/26/2021 | Expense | | Cutter & Buck Inc. | 102 SUN TRUST | 506 Cost of Goods Sold | -115.10 |
| 02/26/2021 | Expense | | Champro Sports | 102 SUN TRUST | 506 Cost of Goods Sold | -123.45 |
| 02/26/2021 | Check | 14150 | Teresa M. Riches | 102 SUN TRUST | 718 Mileage reimbursement | -26.00 |

| 02/26/2021 | Bill Payment (Check) | 14151 | CDG PAW, LLC | 102 SUN TRUST | 240 Accounts Payable General | -1,527.60 |
| 02/26/2021 | Check | 14152 | Rich L. Stober | 102 SUN TRUST | 718 Mileage reimbursement | -502.98 |
| 02/26/2021 | Check | 14179 | Moon Wright & Houston, PLLC | 102 SUN TRUST | 720 Legal & Professional Services | -1,000.00 |
| 02/26/2021 | Expense | | Badger Sportswear | 104 First Citizens | 506 Cost of Goods Sold | -523.90 |
| 02/26/2021 | Expense | | SanMar | 104 First Citizens | 506 Cost of Goods Sold | -829.74 |
| 02/26/2021 | Expense | | First-Citizens Bank & Trust Company | 104 First Citizens | 744 Bank Charges & Fees | -5.00 |
| 02/26/2021 | Expense | | First-Citizens Bank & Trust Company | 104 First Citizens | 744 Bank Charges & Fees | -7.50 |
| 02/26/2021 | Expense | | Galaxy Digitizing acc#2370 2821 4447 | 104 First Citizens | 506 Cost of Goods Sold | -450.00 |
| 02/27/2021 | Check | 14182 | Moon Wright & Houston, PLLC | 102 SUN TRUST | 720 Legal & Professional Services | -1,000.00 |
| 02/28/2021 | Check | 14153 | BLOCKT Marketing & Sales, LLC | 102 SUN TRUST | 552 Contract Labor | -3,750.00 |
| 02/28/2021 | Expense | | Kristin Sarr Stober | 102 SUN TRUST | 718 Mileage reimbursement | -637.79 |
| | | | | | | -294,066.65 |
| | | | | | | |

| CUSTOM DESIGN GROUP,LLC | | | | | |
|---|---|---|---|---|---|
| **A/P Aging Summary** | | | | | |
| **All Dates** | | | | | |
| | **Current** | **1 - 30** | **31 - 60** | **61 - 90** | **91 and over** | **Total** |
| **CDG PAW, LLC** | 1,326.45 | | | | | 1,326.45 |
| **Etched LLC** | | 165.00 | | | | 165.00 |
| **Exo Communications Inc** | 278.20 | | | | | 278.20 |
| **Funny Bone Embroidery, LLC** | 3,374.00 | | | | | 3,374.00 |
| **NC E-Procurement** | | 143.31 | | | | 143.31 |
| **RAWLINGS SPORTING GOODS** | 1,073.35 | | | | | 1,073.35 |
| **Rayco Safety** | 286.12 | | | | | 286.12 |
| **Twin City Knitting Co, Inc** | 534.81 | | | | | 534.81 |
| **UPS** | 1,105.07 | | | | | 1,105.07 |
| **TOTAL** | **$ 7,978.00** | **$    308.31** | **$    0.00** | **$    0.00** | **$    0.00** | **$   8,286.31** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Thursday, Mar 25, 2021 09:39:53 AM GMT-7 | | | | | | |

# CUSTOM DESIGN GROUP, LLC
## A/R Aging Summary
### As of February 28, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **310 nutrition** | | | | | 0.00 | 0.00 |
| **Abby Campbell** | | 120.91 | | | | 120.91 |
| **AC Outlaws Baseball** | | 498.83 | | | | 498.83 |
| **Adam Patton** | | | | 51.36 | | 51.36 |
| **Aiken Black Tire Serivce** | | | | | 40.00 | 40.00 |
| **Alan Sigmon** | | | | | 23.54 | 23.54 |
| **Alex Fair** | | | 107.00 | | | 107.00 |
| **ALG Services** | | | | | 128.40 | 128.40 |
| **Amber Howard** | | | 20.33 | | | 20.33 |
| **andey pergueos** | | | 187.26 | | | 187.26 |
| **Andrew D'Elia** | | | | | 5.35 | 5.35 |
| **Andrew Williams** | | | | | 38.52 | 38.52 |
| **Angela Bowman** | | | 20.61 | | | 20.61 |
| **Angela Rembert** | | | | | 55.21 | 55.21 |
| **Anthony Baldesare** | | | | | 66.77 | 66.77 |
| **Asheville Soccer Club** | | | | | 333.84 | 333.84 |
| **ashley rembert ( 2175 )** | | 97.92 | | 436.00 | 160.00 | 693.92 |
| **Athletes Lab** | | 10,347.15 | 4,242.12 | | 787.04 | 15,376.31 |
| **Athletes Lab ( 2259 )** | | 13,753.09 | 6,148.97 | | 863.94 | 20,766.00 |
| **Avery Jackson** | | | 707.20 | 2,757.17 | 2,000.00 | 5,464.37 |
| **Bandys High School** | | 704.60 | | | | 704.60 |
| **Becker, Chris** | 2,659.49 | | | | | 2,659.49 |
| **Beth Meadlock** | | | | | 29.96 | 29.96 |
| **Billy Gaskins** | | | | | 1,465.90 | 1,465.90 |
| **Black Rifle Training Group** | | | 438.70 | | 105.00 | 543.70 |
| **Blake Barron** | | 1,339.12 | 760.24 | | | 2,099.36 |
| **bootleggers** | | | | | 201.16 | 201.16 |
| **Brad Beaver** | 365.95 | | | | | 365.95 |
| **Brett Huffman** | | 986.11 | | | | 986.11 |
| **Brian Jillings** | | | | | 37.45 | 37.45 |
| **Bumgarner Oil** | | 577.80 | 3,888.39 | | | 4,466.19 |
| **Cafe Gouda** | | | | | 0.00 | 0.00 |
| **Call Verlanic** | | | | 422.65 | | 422.65 |
| **Cara Sigmon** | | 148.73 | | | | 148.73 |
| **Carolina Accessory Concepts** | | | | | 35,312.32 | 35,312.32 |
| **Carolina ENT sinus and Allergy** | | | | | 66.34 | 66.34 |
| **Carolina Select Volleyball club** | | 1,893.90 | | | | 1,893.90 |
| **Catawba county splash** | | | | | 69.88 | 69.88 |
| **Catawba Valley Roofing** | | | | | 526.44 | 526.44 |
| **Cathy Dula** | | 339.50 | | | | 339.50 |
| **CCM** | | | | 267.03 | | 267.03 |
| **CDG-PAW LLC** | | | | | 856.92 | 856.92 |
| **Century Services** | | 642.00 | | | | 642.00 |
| **Chad Hampton** | | 28.89 | | | | 28.89 |
| **Chapel Church** | | | | | 0.00 | 0.00 |
| **Chargers Volleyball** | | | 74.90 | 181.89 | | 256.79 |

| Cherry Kilby | | 1,693.28 | | | 1,693.28 |
|---|---|---|---|---|---|
| Chris Ramirez | | 2,145.24 | | 75.56 | 2,220.80 |
| Chris Wills | 53.50 | | | | 53.50 |
| Christie Clinic | 2,182.70 | | | 216.35 | 2,399.05 |
| Christie Clinic Training and Continuous Improvement Manager | | | | 300.00 | 300.00 |
| Cleveland Community College | 4,558.17 | | 4,288.13 | | 8,846.30 |
| Clifton Bennett | 1,912.63 | 221.44 | 92.02 | 2,710.29 | 4,936.38 |
| cody dalton | 3,584.51 | | | | 3,584.51 |
| Collar Blue Trading Co | 12,712.34 | | | | 12,712.34 |
| Cordell Harris | 112.35 | | | | 112.35 |
| Craig Schreiber | | | 32.07 | | 32.07 |
| CSVC | 454.75 | -0.01 | | | 454.74 |
| Custom Design Group LLC | | | | 8.56 | 8.56 |
| CVCC | 979.06 | 4,991.93 | | 80.25 | 6,051.24 |
| CVCC Baseball | | 668.32 | | | 668.32 |
| CVCC Foundation | | 69.55 | | | 69.55 |
| CVCC Head Baseball Coach | 328.45 | 6,550.55 | | | 6,879.00 |
| D&H Marketing | 1,911.05 | 262.15 | 69.55 | 1,605.00 | 3,847.75 |
| Dan Barnwell | 224.70 | | | | 224.70 |
| David E. Looper & Company | | -0.01 | | | -0.01 |
| Deana Gates | | | | 209.72 | 209.72 |
| Deisy Zavala Vazquez | | | | 1,463.76 | 1,463.76 |
| Denver Nuggets Basketball, Inc. | | | | 1,286.14 | 1,286.14 |
| DH marketing | | | | 1,012.22 | 1,012.22 |
| Donna Hodges | | | | 8.56 | 8.56 |
| Donnie White | | | | 1,732.95 | 1,732.95 |
| Doug Knowles | 677.15 | | | | 677.15 |
| Elise Ginkel | 1,060.59 | 0.01 | | | 1,060.60 |
| Erin Sigmon | | | 28.36 | | 28.36 |
| Ethan Schronce | | 411.95 | | | 411.95 |
| Evans Landscaping | | 676.08 | | | 676.08 |
| Eve Hollar | | | | 32.10 | 32.10 |
| Ezra KEIGER | | | | 53.50 | 53.50 |
| Fayetteville Technical Community College | 2,994.93 | | | | 2,994.93 |
| Fayetteville Technical Community College . | | 5,837.32 | 756.91 | 17,207.12 | 23,801.35 |
| FCA | 1,106.38 | 216.14 | | | 1,322.52 |
| Gardner Webb University | 42.80 | | | 0.00 | 42.80 |
| Gary Bost | 214.00 | | | | 214.00 |
| Gavin Sentell | | | 115.65 | | 115.65 |
| Grass Envy | | | | 315.65 | 315.65 |
| Graystone Eye | 5,651.74 | | | | 5,651.74 |
| Great Falls High School | | 0.00 | 1,018.64 | | 1,018.64 |
| Guthrie Landscaping | | | 1,162.02 | | 1,162.02 |
| Hank Eimer | | | | 322.17 | 322.17 |
| HCA | | | | 425.06 | 425.06 |
| HCAM | | | | 278.20 | 278.20 |
| Heico Fasteners | 823.37 | | | | 823.37 |
| Hickory Christian Academy | | | | 473.48 | 473.48 |
| Hickory city | | | | 920.76 | 920.76 |
| Hickory Crawdads | | | | 588.50 | 588.50 |
| Hickory High School | 119.58 | | | 10.70 | 130.28 |

| | | | | |
|---|---|---|---|---|
| Hickory High School Athletics | 936.25 | 622.74 | 1,911.56 | 2,450.07 | 5,920.62 |
| Hickory Homeboys | 671.14 | | | | 671.14 |
| Hickory Hurricanes U12 Team | | | | 77.04 | 77.04 |
| Hickory metro and Visitors bureau | | | | 858.14 | 858.14 |
| Hickory Museum of Art | 134.82 | | | | 134.82 |
| Hickory Printing Group | | | | 63.40 | 63.40 |
| Hickory Sunrise Rotary | 64.20 | | | | 64.20 |
| High Point university | 459.03 | | 282.48 | 120.11 | 861.62 |
| High Point University Athletics | | | | 164.78 | 164.78 |
| High Point University Women's Lacrosse Asst. Coach | | 561.75 | | | 561.75 |
| Honey Pick Con Store | 67.41 | | | | 67.41 |
| ISM GLOBAL INC | | | | 3,201.98 | 3,201.98 |
| Jack Huss | | 36.38 | | | 36.38 |
| Jackie Kirby | 117.70 | | | 43.86 | 161.56 |
| Jamie Clontz | 96.30 | | | | 96.30 |
| Jason Pruitt | 92.55 | | | | 92.55 |
| Jeremy Riddle | 14,472.01 | | | | 14,472.01 |
| Jesse Tarr | 205.92 | 149.52 | | | 355.44 |
| Jessie Clark | | | | 17.12 | 17.12 |
| Joe Zych | 839.41 | | | | 839.41 |
| john Johnson | | | 48.15 | | 48.15 |
| John Keller | 267.50 | | | | 267.50 |
| John Perrin | 2,179.65 | | | 158.36 | 2,338.01 |
| Johnston Community College | 82.39 | | | | 82.39 |
| Justin Weidner | 389.48 | | | | 389.48 |
| Kara Miller | | | | 173.67 | 173.67 |
| Karen Bishop | | | | 59.92 | 59.92 |
| Kathleen Gwaltney | | | | 12.75 | 12.75 |
| Katie Smith | 19.26 | 177.35 | | 33.44 | 230.05 |
| Katrina Devore | | 391.83 | | | 391.83 |
| Kelly Plumley | | 82.39 | | | 82.39 |
| Kendall Osborne | | | | 74.90 | 74.90 |
| Kevin Paterson | 900.51 | | | 5,413.43 | 6,313.94 |
| Lake Norman High School Football | 896.13 | | | | 896.13 |
| Lake Norman Track and Field | 1,058.13 | | | | 1,058.13 |
| Leah Hefner | 107.00 | | | | 107.00 |
| Lee Swanson | 627.68 | | | 197.35 | 825.03 |
| Lenior Rhyne University-golf | 254.13 | | | 1,358.90 | 1,613.03 |
| Lenior-Rhyne University Baseball | | 911.34 | | 187.25 | 1,098.59 |
| Lenoir Oilers | | | | 423.72 | 423.72 |
| Lenoir Rhyne | 5,687.70 | 672.82 | 406.39 | | 6,766.91 |
| Lenoir Rhyne Advancement Office | 1,244.68 | | | | 1,244.68 |
| Lenoir Rhyne Athletic Training | | | 338.11 | | 338.11 |
| Lenoir Rhyne football administration | | | 101.65 | | 101.65 |
| Lenoir Rhyne Head Triathlon Coach | | | | 32.10 | 32.10 |
| Lenoir Rhyne Marching Band | | | | 122.25 | 122.25 |
| Lenoir Rhyne Mens Lacrosse | 7,500.00 | | | | 7,500.00 |
| Lenoir Rhyne Mens Soccer | | | | 1,144.91 | 1,144.91 |
| Lenoir Rhyne University | 2,217.58 | 2,015.88 | 8,758.46 | 1,387.07 | 14,378.99 |
| Lenoir Rhyne University Women's Basketball | | | | 12.84 | 12.84 |
| Lenoir-Rhyne | | | | 651.10 | 651.10 |

| | | | | | |
|---|---|---|---|---|---|
| Lenoir-Rhyne Athletics | 41.31 | 70.65 | 2,631.35 | 315.65 | 3,059.35 |
| Lenoir-Rhyne University | 526.44 | | | 1,016.50 | 1,542.94 |
| Lenoir-Rhyne University ( 2283 ) | 836.74 | 2,369.95 | | 9.63 | 3,216.32 |
| Lenoir-Rhyne University Softball | 226.41 | 12.84 | 109.98 | | 349.23 |
| Leonardo Drs | | | | 639.82 | 639.82 |
| Lewisville High School | 702.94 | | | 84.00 | 786.94 |
| Lexington Home Brands | | | | 141.78 | 141.78 |
| Linn Richards | | | | 21.40 | 21.40 |
| Lori Lingerfelt | | | 81.32 | | 81.32 |
| LP Thompson | | 137.06 | | | 137.06 |
| LR Bears Club | | | | 2,087.41 | 2,087.41 |
| LR Womens Soccer | 517.35 | | | | 517.35 |
| LRU Football | 3,676.63 | | | | 3,676.63 |
| Luis Atiles | | 12.84 | | | 12.84 |
| Madison High School | | | | 1,631.97 | 1,631.97 |
| Maiden High School | | 249.99 | 1,880.10 | | 2,130.09 |
| Matt Mcrosky | 481.37 | | | | 481.37 |
| MDI | 8,330.31 | | | | 8,330.31 |
| Mike Allen | | | 422.65 | | 422.65 |
| Mike Anderson | | | | 14.98 | 14.98 |
| Mike Mackie | 83.47 | 126.26 | | 680.31 | 890.04 |
| Mike McRee | | | | 49.22 | 49.22 |
| Misa Shuford | | | 21.40 | | 21.40 |
| Mountain View Recreation | | | | 59.92 | 59.92 |
| Nashville Underground | | 1,783.25 | | | 1,783.25 |
| Newton - Conover High School | | 48.15 | | | 48.15 |
| Newton Conover High School | | | 604.25 | 6,372.30 | 6,976.55 |
| Nick Schroeder | | | | 340.80 | 340.80 |
| Palmetto Sports Fundraising | 1,145.97 | 1,273.84 | | | 2,419.81 |
| Patrick Laney | 2,241.12 | | 67.41 | | 2,308.53 |
| Patty Delgado | | | | 22.47 | 22.47 |
| Paula Gambill | | | | 134.83 | 134.83 |
| Penny Black | | | 107.00 | | 107.00 |
| Rebecca Bryant | | 363.01 | 386.82 | | 749.83 |
| Rex Tonkins | | | | 820.00 | 820.00 |
| Robert Ogle | 254.66 | | | | 254.66 |
| Robert Webster | | | | 42.80 | 42.80 |
| Roger Maxi | 79.18 | | | | 79.18 |
| roger young | | | | 39,097.03 | 39,097.03 |
| Rolando Arroyo | | | | 6,026.78 | 6,026.78 |
| Ryan Davis | | | 715.83 | | 715.83 |
| Sarah Wilson | | 84.95 | | | 84.95 |
| Shane Motley | | 48.69 | | | 48.69 |
| Shanna Bryant | | | 173.88 | | 173.88 |
| Shawn Ferguson | 315.92 | | | | 315.92 |
| South Caldwell High School | 569.24 | | | | 569.24 |
| Southpaw Screen Printing & Embroidery | | 302.06 | | 35,502.58 | 35,804.64 |
| St. Stephens | | | 81.32 | | 81.32 |
| Steven Parham | | | | 42.80 | 42.80 |
| stewart, william | | 315.65 | | | 315.65 |
| Susan Huffman | | | | 16.05 | 16.05 |
| Tate Campbell | | | 16.05 | | 16.05 |

| Name | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|
| Tim Whisnant | | | 42.80 | | | | 42.80 |
| TJ Eads | | 345.62 | 896.66 | | | 1,242.28 |
| TLBA | | | 224.70 | | | 224.70 |
| Tm Brown | | | | 46.54 | | 46.54 |
| Tracy tucker | | 171.20 | | | | 171.20 |
| Travis Watson | | | | 81.32 | | 81.32 |
| Trebor Washington | | | | | 16.05 | 16.05 |
| TSC | | 486.59 | | | | 486.59 |
| TVLC | | | | | 57.78 | 57.78 |
| Ty Whitener | | | | | 12.84 | 12.84 |
| Tyson Foods | | 535.00 | | | | 535.00 |
| UFP Industries | | 358.44 | | | | 358.44 |
| University Christian High School | | | | | 43.87 | 43.87 |
| Venom | | 1,786.37 | | | | 1,786.37 |
| Venom Baseball | | | | | 115.97 | 115.97 |
| Victor Hunt | | 470.27 | | | | 470.27 |
| Waliyah Perkins | | 7.49 | | | | 7.49 |
| Warren Wood | | | | 51.36 | | 51.36 |
| West Henderson High | | | -0.01 | | 988.68 | 988.67 |
| West Henderson High School | | | | | 0.00 | 0.00 |
| West Lincoln High School | | | | 214.00 | | 214.00 |
| Whitefield Academy | | | | 10.69 | | 10.69 |
| Windy Reinhardt | | 5.35 | | | | 5.35 |
| WPCOG | | 122.51 | | | | 122.51 |
| TOTAL | $ 6,020.37 | $ 137,831.33 | $ 52,588.89 | $ 31,229.52 | $ 189,357.26 | $ 417,027.37 |

Thursday, Mar 25, 2021 08:18:29 AM GMT-7